# Commonwealth of Massachusetts

SUFFOLK, ss.



SUPERIOR COURT DEPARTMENT
OF THE TRIAL COURT
CIVIL ACTION

No. _1684 CV 02726_

_Fossa Ltd, Icelandic PLUS LLC_
_and  Steven  Barlow_ , Plaintiff(s)

v.

_I Jian Lin and Encompass_
_Communications, Inc._ , Defendant(s)

## SUMMONS

To the above-named Defendant:

You are hereby summoned and required to serve upon _Valentin Gurvits, Esq._
_of Boston  Law  Group,  PC_
plaintiff's attorney, whose address is _825 Beacon St, Ste 20 Newton, MA 02459_, an answer to
the complaint which is herewith served upon you, within 20 days after service of this summons upon you,
exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the
relief demanded in the complaint. You are also required to file your answer to the complaint in the office
of the Clerk of this court at Boston either before service upon plaintiff's attorney or within a reasonable
time thereafter.

Unless otherwise provided by Rule 13(a), your answer must state as a counterclaim any claim which
you may have against the plaintiff which arises out of the transaction or occurrence that is the subject
matter of the plaintiff's claim or you will thereafter be barred from making such claim in any other action.

Witness, **Judith Fabricant** ~~Esquire~~, Esquire, at Boston, the _2nd_ day of
_September_ , in the year of our Lord two thousand _Sixteen_ .

_Michael Joseph Donovan_

Clerk/Magistrate

TRUE ATTEST COPY

DEPUTY SHERIFF

NOTICE TO DEFENDANT — You need not appear personally in court to answer the complaint, but if you claim to have a defense, either you or your attorney must serve a copy of your written answer within 20 days as specified herein and also file the original in the Clerk's Office.

NOTES:
1. This summons is issued pursuant to Rule 4 of the Massachusetts Rules of Civil Procedure.
2. When more than one defendant is involved, the names of all defendants should appear in the caption. If a separate summons is used for each defendant, each should be addressed to the particular defendant.
3. TO PLAINTIFF'S ATTORNEY: PLEASE CIRCLE TYPE OF ACTION INVOLVED
   (1) TORT — (2) MOTOR VEHICLE TORT — (3) CONTRACT — (4) EQUITABLE RELIEF — (5) OTHER

FORM CIV.P. 1 3rd Rev. 20M-10/11

| CIVIL ACTION COVER SHEET | DOCKET NO.(S) | | Trial Court of Massachusetts Superior Court Department County: **Suffolk** |
|---|---|---|---|

| PLAINTIFF(S) | DEFENDANT(S) |
|---|---|
| Fossa Ltd., IcelandicPLUS LLC and Steven Barlow | I Jian Lin and Encompass Communications, Inc. d/b/a "BrandIntent" |

| ATTORNEY, FIRM NAME, ADDRESS AND TELEPHONE | ATTORNEY (if known) |
|---|---|
| Valentin Gurvits – Boston Law Group, PC 825 Beacon Street, Suite 20, Newton, MA 02459 – 617-928-1804 Board of Bar Overseers Number 643572 | |

## Origin code and track designation

Place an x in one box only:
- ☒ 1. F01 Original Complaint
- ☐ 2. F02 Removal to Sup. Ct. C. 231, s. 104 (Before trial) (F)
- ☐ 3. F03 Retransfer to Sup. Ct. C. 231, s. 102C (X)
- ☐ 4. F04 District Court Appeal c. 231, s. 97 & 104 (After trial) (X)
- ☐ 5. F05 Reactivated after rescript; relief from judgment/Order (Mass. R. Civ. P. 60) (X)
- ☐ 6. E10 Summary Process Appeal (X)

## TYPE OF ACTION AND TRACK DESIGNATION (See reverse side)

| CODE NO. | TYPE OF ACTION (specify) | TRACK | IS THIS A JURY CASE? |
|---|---|---|---|
| B99 | Breach of fiduciary duty, unjust enrichment, fraud, breach of contract | ( F ) | ( x ) Yes    ( ) No |

**The following is a full, itemized and detailed statement of the facts on which plaintiff relies to determine money damages. For this form, disregard double or treble damage claims; indicate single damages only.**

### TORT CLAIMS
(Attach additional sheets as necessary)

| | | | |
|---|---|---|---|
| A. | Documented medical expenses to date: | | |
| | 1. | Total hospital expenses | $ 0.00 |
| | 2. | Total Doctor expenses | $ 0.00 |
| | 3. | Total chiropractic expenses | $ 0.00 |
| | 4. | Total physical therapy expenses | $ 0.00 |
| | 5. | Total other expenses | $ 0.00 |
| | | Subtotal | $ 0.00 |
| B. | Documented lost wages and compensation to date | | $ 0.00 |
| C. | Documented property damages to date | | $ 0.00 |
| D. | Reasonably anticipated future medical and hospital expenses | | $ 0.00 |
| E. | Reasonably anticipated lost wages | | $ 0.00 |
| F. | Other documented items of damages (describe) | | $ 0.00 |

G. Brief description of plaintiff's injury, including nature and extent of injury (describe)

Defendant received funds from Plaintiff through fraud and misrepresentation and used them for personal gains instead of business purposes.

| | | |
|---|---|---|
| | $ | At least $200,000 |
| TOTAL | $ | At least $200,000 |

### CONTRACT CLAIMS
(Attach additional sheets as necessary)

Provide a detailed description of claim(s):

Defendants promised to use funds for business purposes but instead used it for personal purposes

| | | |
|---|---|---|
| TOTAL | $ | At least $200,000 |

PLEASE IDENTIFY, BY CASE NUMBER, NAME AND COUNTY, ANY RELATED ACTION PENDING IN THE SUPERIOR COURT DEPARTMENT:

"I hereby certify that I have complied with the requirements of Rule 5 of the Supreme Judicial Court Uniform Rules on Dispute Resolution (SJC Rule 1:18) requiring that I provide my clients with information about court-connected dispute resolution services and discuss with them the advantages and disadvantages of various methods."

Signature of Attorney of Record _____     DATE:     08/31/2016

## 1684CV02726 Fossa Ltd et al vs. Lin, I Jian et al

| Case Type | Torts | Initiating Action: | Other Tortious Action |
|---|---|---|---|
| Case Status | Open | Status Date: | 09/01/2016 |
| File Date | 09/01/2016 | Case Judge: | |
| DCM Track: | F - Fast Track | Next Event: | |

**All Information** | **Party** | **Tickler** | **Docket** | **Disposition**

### Party Information

#### Fossa Ltd - Plaintiff

**Alias**

**Party Attorney**

| Attorney | Gurvits, Esq., Valentin David |
|---|---|
| Bar Code | 643572 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1804 |
| Attorney | Shayefar, Esq., Matthew |
| Bar Code | 685927 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1806 |

More Party Information

#### IcelandicPLUS LLC - Plaintiff

**Alias**

**Party Attorney**

| Attorney | Gurvits, Esq., Valentin David |
|---|---|
| Bar Code | 643572 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1804 |
| Attorney | Shayefar, Esq., Matthew |
| Bar Code | 685927 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1806 |

More Party Information

#### Barlow, Steven - Plaintiff

**Alias**

**Party Attorney**

| Attorney | Gurvits, Esq., Valentin David |
|---|---|
| Bar Code | 643572 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1804 |
| Attorney | Shayefar, Esq., Matthew |
| Bar Code | 685927 |
| Address | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| Phone Number | (617)928-1806 |

More Party Information

#### Lin, I Jian - Defendant

**Alias**

**Party Attorney**

More Party Information

#### Encompass Communications Inc - Defendant

| Alias | Party Attorney |
|-------|----------------|
|       | More Party Information |

## Ticklers

| Tickler | Start Date | Days Due | Due Date | Completed Date |
|---------|-----------|----------|----------|----------------|
| Service | 09/01/2016 | 90 | 11/30/2016 | |
| Answer | 09/01/2016 | 120 | 12/30/2016 | |
| Rule 12/19/20 Served By | 09/01/2016 | 120 | 12/30/2016 | |
| Rule 12/19/20 Filed By | 09/01/2016 | 151 | 01/30/2017 | |
| Rule 12/19/20 Heard By | 09/01/2016 | 180 | 02/28/2017 | |
| Rule 15 Served By | 09/01/2016 | 120 | 12/30/2016 | |
| Rule 15 Filed By | 09/01/2016 | 151 | 01/30/2017 | |
| Rule 15 Heard By | 09/01/2016 | 180 | 02/28/2017 | |
| Discovery | 09/01/2016 | 300 | 06/28/2017 | |
| Rule 56 Served By | 09/01/2016 | 330 | 07/28/2017 | |
| Rule 56 Filed By | 09/01/2016 | 361 | 08/28/2017 | |
| Final Pre-Trial Conference | 09/01/2016 | 480 | 12/25/2017 | |
| Judgment | 09/01/2016 | 732 | 09/03/2018 | |

## Docket Information

| Docket Date | Docket Text | File Ref Nbr. | Image Avail. |
|-------------|-------------|---------------|--------------|
| 09/01/2016 | Case assigned to:<br>DCM Track F - Fast Track was added on 09/01/2016 | | |
| 09/01/2016 | Original civil complaint filed. | 1 | |
| 09/01/2016 | Civil action cover sheet filed ($200,000.00) | 2 | |
| 09/01/2016 | Demand for jury trial entered. | | |
| 09/01/2016 | Attorney appearance<br>On this date Valentin David Gurvits, Esq. added for Plaintiff Fossa Ltd | | |
| 09/01/2016 | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff Fossa Ltd | | |
| 09/01/2016 | Attorney appearance<br>On this date Valentin David Gurvits, Esq. added for Plaintiff IcelandicPLUS LLC | | |
| 09/01/2016 | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff IcelandicPLUS LLC | | |
| 09/01/2016 | Attorney appearance<br>On this date Valentin David Gurvits, Esq. added for Plaintiff Steven Barlow | | |
| 09/01/2016 | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff Steven Barlow | | |

## Case Disposition

| Disposition | Date | Case Judge |
|-------------|------|------------|
| Pending | | |

## COMMONWEALTH OF MASSACHUSETTS

**Suffolk, SS.**

| | |
|---|---|
| Fossa Ltd.,<br>IcelandicPLUS LLC and<br>Steven Barlow<br><br>    Plaintiffs,<br><br>v.<br><br>I Jian Lin and<br>Encompass Communications, Inc. d/b/a<br>"BrandIntent"<br><br>    Defendants. | **Massachusetts Trial Court Division**<br>**Suffolk  Superior Court**<br>**Case No.**<br><br><br><br>**Jury Trial Requested** |

### COMPLAINT AND JURY DEMAND

This is an action for fraud, embezzlement, breach of contract, breach of fiduciary duty and related causes of action where the Plaintiffs seek damages and other relief for the actions and omissions of Defendants.

### PARTIES

1.    The Plaintiff Fossa Ltd. is an Anguilla International Business Company, with registration number 2328479 with a registered office at Hannah Waver House, The Valley, Anguilla, British West Indies.

2.    The Plaintiff IcelandicPLUS LLC is a Delaware limited liability company with a registered office at 16192 Coastal Highway, Lewes, Delaware.

3.    The Plaintiff Steven Barlow is an individual who resides at 665 Washington St., PH27i, Boston, Massachusetts 02111 ("Barlow," and together with the other Plaintiffs, "Plaintiffs").

1

4.      The Defendant I Jian Lin is an individual who, on information and belief, resides at 9 Riverview Heights, Amesbury, Massachusetts 01913, and who has a business address at 18 Graf Road #26, Newburyport, Massachusetts 01950 ("Lin").

5.      Upon information and belief, the Defendant Encompass Communications, Inc. d/b/a "BrandIntent" is a Massachusetts corporation with its principle office at 18 Graf Road #26, Newburyport, Massachusetts 01950 ("BrandIntent" and together with Lin, "Defendants").

6.      Upon information and belief, Lin is the sole shareholder, director and officer of BrandIntent.

## FACTS

### The Beginnings of the Relationship Between Barlow and Lin

7.      Prior to March of 2013, Barlow was a semi-retired entrepreneur and business investor and Lin engaged in consulting for marketing, brand positioning and strategic planning through BrandIntent.

8.      In or about March of 2013, Barlow and Lin began a close business relationship, built around mutual friendship, a past working relationship and trust.

9.      In or about March of 2013, Lin approached Barlow for some advice about a pet food business he was involved in named Murr Inc. & Murr Ehf. (collectively, "Murr") an Icelandic company and money that was allegedly owed to Lin for services rendered by BrandIntent for Murr.

10.     One of the first new business opportunities that Barlow and Lin pursued together was in relation to the pet food company Murr.

11.     After much discussion with Lin about Murr's business throughout March 2013 and meeting the Murr CEO and owner Einar Tamimi in April 2013, Barlow was invited to enter into a consulting agreement with Murr, which was executed on May 01, 2013.

12.     Among other activities, Barlow and Lin intended to try to sell Murr pet food products in the United States and elsewhere.

13.     From the onset Barlow opted out of being a "money investor" in Murr and kept his role as strictly consultative and to be solely compensated through commissions from the proceeds of sales of Murr products outside of USA.

14.     After some months of building the Murr business, Barlow and Lin pursued third-party investors to finance Murr's growth strategy. During this time and during negotiations for a multimillion dollar investment and due diligence process Mr. Tamimi halted his financial support for Murr's United States operations. After this Barlow made his first visit to Iceland and met with all Murr business partners and vendors. It became clear that Murr & Mr. Tamimi owed monies to many parties. Barlow and Lin then organized and effectuated a Murr bankruptcy on behalf of all Murr creditors.

15.     Following the initiation of the bankruptcy proceeding, Mr. Tamimi convinced the Icelandic court that he personally owned the brand name "Murr" and all IP relating to the formulas of Murr's dog and cat food. This derailed the plans for Barlow and Lin and all creditors to reorganize and finance Murr for ongoing operations and profits.

16.     When Mr. Tamimi stopped funding Murr's United States activities Lin approached Barlow to provide "bridge loans" to Lin and BrandIntent so that he could keep the company afloat in an effort to sell the USA based Murr inventory in hopes to recover monies for all Barlow's loans and the efforts Barlow and Lin expended on Murr's behalf. Barlow agreed to

3

loan monies to Lin and BrandIntent with the terms that he would get the first money out from any sales and 50% of the sales proceeds beyond the repayments of all Barlow loans. The net amount of loans made Defendants in the furtherance of these sales opportunities was approximately $91,000. Attached hereto as Exhibit 1 is documentation showing some of the loan payments Barlow made to BrandIntent.

17.     Generally, Barlow agreed to loan and finance Lin's Murr related business expenses while engaged in business activities that would result in the sale of Murr products that were stored in Murr's United States warehouses and in Canada.

18.     Barlow loaned considerable sums in connection with the pursuit of the Murr business opportunity, giving Lin the opportunity to connect with individuals within Murr and persons who were interested in purchasing Murr products and partners and vendors in USA, Iceland, Canada, China, and elsewhere and otherwise create business connections that were intended to be to be for the benefit of both of them.

19.     Barlow loaned Defendants approximately $91,000 of his own money in connection with the Murr business opportunity.

20.     In the aftermath of the Murr bankruptcy, Barlow and Lin generally agreed that they would together pursue various other business opportunities beyond Murr. Their intent was that Barlow would provide funding as loans for these new business opportunities and provide his considerable business wisdom on a limited time basis and Lin would find business opportunities and operate and manage them as a full time executive.

21.     After some time, Lin informed Barlow that the Murr business opportunity to sell the Murr product inventory was not going to be feasible, and Lin stated that he needed to dispose of it so that Barlow and Lin could move onto other new opportunities together.

22.     However, as detailed below, Barlow later discovered that Lin sold Murr products to Chinese purchasers and did not account to Barlow for the sale and took all of the proceeds for personal gain.

**Formation of Fossa Ltd**

23.     In or about the summer of 2014, Barlow and Lin identified another business opportunity involving collecting and/or purchasing natural products from Iceland for sale in the United States, Canada and elsewhere, which they agreed to pursue together through new business entities they would form together.

24.     The business entity which they formed to pursue the Icelandic business opportunities in Iceland was the Plaintiffs Fossa Ltd..

25.     Barlow and Lin also formed the Plaintiff IcelandicPLUS LLC, which does marketing support, assembly, warehouse storage and logistics for the Icelandic products in the United States and elsewhere.

26.     Fossa Ltd. and IcelandicPLUS LLC and their businesses are collectively referred to herein as "Fossa."

27.     Barlow and Lin are each 50% ultimate beneficial owners of Fossa.

28.     Barlow and Lin are each officers and/or managers of Fossa.

29.     Prior to, during and after the incorporation of Fossa on or about November 04, 2014, including during its operations, Barlow has loaned Fossa significant amounts of money in order to fund Fossa and its business and operations.

30.     Barlow has loaned at least $692,000 to Fossa since its inception.

31.     Lin was permitted to use these funds only under the conditions that he use them reasonably and only for purposes that advanced the interests of Fossa and its business.

32.     Lin was not permitted to use these funds for any personal purposes or for the benefit of BrandIntent or any other businesses of Lin.

33.     Between August of 2014 and July of 2015, Barlow estimates that he loaned approximately $435,000 to Fossa by payments to BrandIntent's bank accounts at TD Bank (see "Expense Practices" below).  Outside these periods, Barlow has invested significant additional funds.

34.     Lin was only permitted to use Fossa's funds (i.e., the funds loaned by Barlow) for meals and other *per diem* purposes while he was travelling to Iceland for Fossa as well as direct business expenses of Fossa.

35.     Lin and Barlow agreed that any of Fossa's revenues shall first be used to pay back Barlow's loans to both Fossa and the Murr project before making any other distributions.

36.     Until such time as Barlow recovered his loans, Lin and Barlow also agreed that Lin would not cause Fossa to take any actions outside the ordinary course of business, including by impairing the value of the assets of Fossa or otherwise interfering with the assets, goodwill or business of Fossa.

**Expense Practices**

37.     Through at least July of 2015, Barlow and Lin agreed that, for ease and until the appropriate bank accounts could be set up, Fossa's expenses would be paid through BrandIntent' bank accounts, credit cards and debit cards and that Barlow and/or Fossa would reimburse BrandIntent for the Fossa expenses (only) upon Lin's request.

38.     Through at least July of 2015, Lin would charge Fossa's expenses to BrandIntent and regularly request Barlow and/or Fossa to pay BrandIntent for the expenses.

6

39.     When Lin would request payment for what he claimed were Fossa's expenses, Lin would not provide detailed expense reports, bank records or receipts – but he would instead only provide broad categories of expenses and the purported amounts and request that Plaintiffs repay him.

40.     A few examples of Lin's explanations of expenses are attached hereto as Exhibit 2 (email from Lin dated September 2, 2014), Exhibit 3 (email from Lin dated September 8, 2014), Exhibit 4 (email from Lin dated January 22, 2015), and Exhibit 5 (email from Lin dated February 17, 2015).

41.     It was not until Plaintiffs gained access to BrandIntent' bank records that Plaintiffs discovered that Lin had been providing fraudulent explanations for his expenses and reimbursement requests and that Plaintiffs had been paying Defendants for what were Lin's personal expenses or expenses otherwise not related to Fossa.

42.     Upon review of the bank records, it became apparent that Lin was requesting reimbursement for the entirety of BrandIntent' credit and/or debit card charges and expenses, and that the credit and/or debit card charges and expenses did not match up with what Lin told Plaintiffs he was spending the money on.

43.     To the contrary, Lin told Plaintiffs that he spent money on Fossa related expenses (for example, he said he was purchasing lamb horns and business related products and services for Fossa), but in fact he was spending much of that money on other items and services that were completely irrelevant to Fossa and were solely for Lin's personal benefit or his personal businesses.

**Defendants' Embezzlement and Misuse of Funds**

44.     Starting at the latest in May of 2014, Defendants began to embezzle and misuse Plaintiffs' funds.

45.     Plaintiffs (by reimbursing Defendants) have expended approximately $458,000 just in the time period from August 2014 through July 2015. (Fossa's total expenses since its inception have been at least $1,175,000.)

46.     After extensive research of Defendants' records, Plaintiffs have calculated that only approximately $289,000 of that $458,000 amount was spent by Defendants on clear and reasonable purposes related to Fossa's business.

47.     Proportionately, this means that up to 37% of all putative expenses of Fossa between August 2014 and July 2015 were actually misappropriated by Defendants for their own personal use and benefits.

48.     Plaintiffs have calculated that Defendants spent approximately $116,000 of the $458,000 (i.e., 25%) on what are clearly personal purposes or purposes completely unrelated to Fossa.

49.     Of the remaining approximately $53,000 of the $458,000 (i.e., 12%) Plaintiffs cannot at this time determine whether they were legitimate Fossa business expenses or otherwise.

50.     The following are only a sampling of Defendants' personal or non-Fossa expenses for which Plaintiffs reimbursed Defendants, none of which were for Fossa business reasons:

   a.     On August 26, 2014, Defendants paid $650.00 to Gus's Bike Shop in North Hampton, New Hampshire, for which Plaintiffs reimbursed Defendants. See Exhibit 6 hereto, portion of BrandIntent bank statement from August 2014. Also clearly visible in Exhibit 6 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

8

b.     On August 27, 2014, Defendants paid $590.00 to Kaizen Tuning, a custom

automotive shop in Boxborough, Massachusetts, for which Plaintiffs reimbursed

Defendants.  See Exhibit 6 hereto, portion of BrandIntent bank statement from

August 2014.  Also clearly visible in Exhibit 6 are numerous other non-Fossa

related expenses for which Defendants received money from Plaintiffs.

c.     On September 9, 2014, Defendants paid $1,225 to Papa Wheelies in Portsmouth,

New Hampshire, which is a bicycle shop, for which Plaintiffs reimbursed

Defendants.  See Exhibit 7 hereto, portion of BrandIntent bank statement from

September 2014.  Also clearly visible in Exhibit 7 are numerous other non-Fossa

related expenses for which Defendants received money from Plaintiffs.

d.     On September 12, 2014, Defendants paid $2,269.94 to Gus' Bike Shop in North

Hampton, New Hampshire, for which Plaintiffs reimbursed Defendants.  See

Exhibit 8 hereto, portion of BrandIntent bank statement from September 2014.

Also clearly visible in Exhibit 8 are numerous other non-Fossa related expenses

for which Defendants received money from Plaintiffs.

e.     On September 15, 2014, Defendants paid $232.55 to the Shabu Zen restaurant in

Allston, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit

9 hereto, portion of BrandIntent bank statement from September 2014.  Also

clearly visible in Exhibit 9 are numerous other non-Fossa related expenses for

which Defendants received money from Plaintiffs.

f.     On October 20, 2014, Defendants paid $81.91 to Blue Lagoon Verslun Grindavik

ISL Cosmetic Store in Iceland, for which Plaintiffs reimbursed Defendants.  See

Exhibit 10 hereto, portion of BrandIntent bank statement from October 2014.

9

Also clearly visible in Exhibit 10 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

g.    On November 17, 2014, Defendants issued a check in the amount of $5,600 using Fossa's funds without any cognizable legitimate business purpose. See Exhibit 11 hereto, portion of BrandIntent bank statement from November 2014.  Also clearly visible in Exhibit 11 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

h.    On December 22, 2014, Defendants paid $365.60 to Bassler Veterinary Hospital in Salisbury, Massachusetts, $227.86 to the Coach store in Kittery, Maine and $91.98 to the Aldo store in Burlington, Massachusetts, for all of which Plaintiffs reimbursed Defendants.  See Exhibit 12 hereto, portion of BrandIntent bank statement from December, 2014.  Also clearly visible in Exhibit 12 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

i.    On February 3, 2015, Defendants paid $12.29 to the Dunkin Donuts in Amesbury, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 13 hereto, portion of BrandIntent bank statement from February 2015.  Also clearly visible in Exhibit 13 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

j.    On April 17, 2015, Defendants paid $111.47 to Bed Bath and Beyond in Danvers, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 14 hereto, portion of BrandIntent bank statement from April 2015.  Also clearly

visible in Exhibit 14 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

k.      On May 11, 2015, Defendants paid $640.56 via PayPal to Tiretrack, a tire company, for which Plaintiffs reimbursed Defendants.  See Exhibit 15 hereto, portion of BrandIntent bank statement from May 2015.  Also clearly visible in Exhibit 15 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

l.      On June 22, 2015, Defendants paid $182.01 to Shio Japanese Restaurant in Portsmouth, New Hampshire and $247.00 via PayPal to Vollkommend in San Jose, CA for car parts, for which Plaintiffs reimbursed Defendants.  See Exhibit 16 hereto, portion of BrandIntent bank statement from June 2015.  Also clearly visible in Exhibit 16 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

m.     On June 29, 2015, Defendants paid $168.00 to the Lululemon Athletica clothing store in Natick, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 17 hereto, portion of BrandIntent bank statement from June 2015.  Also clearly visible in Exhibit 17 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

n.      On July 14, 2015, Defendants paid $235.48 to the Cole Haan store in Kittery, Maine, for which Plaintiffs reimbursed Defendants.  See Exhibit 18 hereto, portion of BrandIntent bank statement from July 2015.  Also clearly visible in Exhibit 18 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

o.      On July 23, 2015, Defendants paid $3,976.52 to B&H Photo in New York, for

which Plaintiffs reimbursed Defendants.  See Exhibit 19 hereto, portion of

BrandIntent bank statement from July 2015.  Also clearly visible in Exhibit 19 are

numerous other non-Fossa related expenses for which Defendants received money

from Plaintiffs.

51.      Attached hereto as Exhibit 20 is a spreadsheet setting forth Defendants' non-

Fossa expenditures in detail.

52.      On information and belief, Defendants would regularly make checks out to cash

or send wires or make other untraceable payments, which Lin explained to Barlow and Fossa as

being for business purposes, but were instead were for his own personal use or non-Fossa uses

53.      Defendants' expenditures of Plaintiffs' funds for illegitimate purposes only began

to slow down after Plaintiffs instituted strict accounting procedures and put in spending controls.

**Lin's Unreasonable Expenses**

54.      Even Lin's expenses which conceivably could have been classified as business

expenses were unreasonable and indicate abuse.

55.      For example, Lin spent an average of approximately $161.00 per day for business

meals while on his trips to Iceland.

56.      The following are just a few examples of the extraordinarily expense meals

expensed by Lin on his business trips to Iceland: $390.00 at Rub 23 Akureyri on October 10,

2014; $385.57 at Fiskmarkadurinn Reykjavik on October 20, 2014; $263.99 at Fiskfelagid

Reykjavik on December 11, 2014; and $469.23 at Studio Braud Kopavogur on February 13,

2015.

57.     Barlow, on the other hand, spent an average of approximately $80.00 per day for business meals while on his trips to Iceland.

58.     On information and belief, Lin's children and others travelled with him on his business trips to Iceland, and Lin charged much of their expenses to Fossa.

**Other Persons Were Using Lin's Business Credit Card for Personal Expenses**

59.     On information and belief, Lin would provide BrandIntent' debit card to his family and/or friends to use for their own personal purposes, for which he would later be reimbursed by Plaintiffs.

60.     Lin travelled to Iceland for Fossa's business from February 2, 2015 through February 13, 2015.  See Exhibit 21 hereto, a portion of BrandIntent' bank records showing Lin's expenses in Iceland during this time period, including, for instance, a $95.00 charge for airport transportation on February 2, 2015 and charges in Iceland starting thereafter.

61.     In that same time period that Lin was in Iceland from February 2 to 13, 2015, there were numerous charges on BrandIntent' debit card to businesses in the United States, totaling over $1,000.00.  Some of those expenses include $17.38 to Pet City in Seabrook, New Hampshire on February 3, 2015 and $43.11 to the CVS in Amesbury, Massachusetts on February 12, 2015.  See Exhibit 21.

62.     Lin travelled to Iceland for business from July 1 through July 14 of 2015.  See Exhibit 22, a portion of BrandIntent' bank records showing Lin's expenses in Iceland during this time period

63.     Despite being in Iceland at that time, on July 13, 2015, there were at least $779.77 of charges to Fossa's account from clothing stores in the Kittery Outlet Mall in Kittery, Maine. See Exhibit 22.

64.     Defendants were reimbursed for all these US expenses while Lin was travelling in Iceland – expenses that could not possibly have been related to Lin's work for Fossa.

**Lin Intentionally Failed to Respond to Explanations**

65.     Starting at the latest in January of 2015, Barlow began questioning Lin about his expenditures on the business.

66.     For example, on January 20, 2015, Barlow emailed Lin the following: "I know you are working very hard and making great progress. I need to have a better understanding of the spending to date and going forward. Please send me details on the following…." The Email then listed 12 wire transfers totaling over $40,000.00. Barlow explained that he did "not have unlimited funds for keeping Fossa afloat and I am getting a bit concerned." See Exhibit 23 hereto.

67.     Lin never provided all of the information requested in that email.

68.     On February 16, 2015, Barlow sent another email to Lin asking for details on the previous 12 wire transfers as well as another 7, to which Lin never responded with all of the information requested. See Exhibit 24 hereto.

69.     Barlow, and eventually the bookkeeper that Fossa hired, sent emails of this sort to Lin on nearly a monthly basis, which Lin largely ignored. See, for example, Exhibit 25 and Exhibit 26.

**Lin Misappropriates Iceland Grant Money**

70.     On or about June 1, 2015, the Icelandic development agency Vaxtasamningur Vestfjarda deposited $2,743.96 into BrandIntent's bank account. See Exhibit 27 hereto.

71.     On information and belief, this was a grant for Fossa.

72.     Defendants never reported this income that was due to Fossa to Plaintiffs and Lin did not send this revenue to Barlow as he agreed, given the enormous debt that Fossa had to Barlow and that all revenues would first be paid to Barlow.

**Lin's Collusion to Usurp Fossa Opportunities with Gordon Shaw and Shiran K. Þórisson**

73.     One of Fossa's important business contacts in Iceland was an individual by the name of Shiran K. Þórisson ("Mr. Þórisson"), with whom Lin created a business relationship under Fossa's name and using Fossa's funds.

74.     In July of 2015, Lin began working with Mr. Þórisson to bring a potential business affiliate, a venture capitalist named Gordon Shaw ("Mr. Shaw"), to Iceland to begin work on other projects in Iceland.

75.     Although the business with Mr. Shaw was a Fossa business opportunity, Lin worked with Mr. Þórisson to usurp the business opportunity for himself and BrandIntent.

76.     In an email dated July 28, 2015, Lin wrote to Mr. Þórisson and stated that Mr. Shaw "really wants to see what I am up to and what interests me in Iceland but mostly he is investing in me and my vision here," indicating that he was meeting with Gordon for his own personal purposes. See Exhibit 28 hereto.

77.     However, his entire business trip to Iceland when he met with Mr. Shaw was paid for by Fossa.

78.     In December of 2015, Lin took a family trip to Iceland, which he described to Mr. Þórisson in an email dated December 14, 2015 as "a stealth trip so we will not be telling anyone."

79.     Despite it being a family trip and a "stealth trip," Lin expensed the trip to Fossa and did not tell Barlow about the trip or its purposes. On information and belief, Lin used this

and other trips as a means to build up his non-Fossa business in Iceland and to usurp Fossa's business opportunities.

80.    In December of 2015, Lin gave a key to the apartment that Fossa had rented in Iceland for Fossa purposes only to Mr. Þórisson for Mr. Þórisson's personal use and without telling Barlow or accounting for such use to Plaintiffs.

**Lin Misappropriates Fossa's Fish Skin Project**

81.    Soon after the formation of Fossa, Barlow and Lin discussed and had plans to expand the business of Fossa from its initial product of lamb horns to other items sourced from Iceland, including fish skins and fish related products.

82.    Barlow and Lin had numerous conversations over many months about Fossa purchasing and selling the fish skins. See, for example, Exhibits 29-31, emails from Lin to Barlow regarding progress on the fish skin project (with irrelevant and confidential business communications omitted) and photos of Lin visiting fish skin suppliers.

83.    Barlow and Fossa expended time, resources and funds working on the fish skin business.

84.    Lin originally approached other parties to work on the fish skin project under the Fossa name and using Fossa funds.

85.    After Lin created these connections and the groundwork under Fossa, Defendants usurped the business opportunities, and sought to have money that should have been paid to Fossa for the project paid to BrandIntent instead.

86.    In an email thread dated December 30, 2015 with Mr. Þórisson, Mr. Þórisson emailed Lin at his Fossa email address with documents listing Fossa as the entity working on the fish skins project. See Exhibit 32 hereto.

87.     Lin emailed Mr. Þórisson back and stated, falsely and fraudulently, that "it was a BrandIntent project and not a Fossa project." Exhibit 32.

88.     Lin thereafter executed documents for the project in his own and BrandIntent' name rather than in Fossa's name, taking the business opportunities that were meant for Fossa. See Exhibit 33 hereto.

89.     Upon information and belief, Lin personally received $32,590 for usurping the fish skins project that should have been Fossa's.  See Exhibit 33 hereto.

90.     Lin purposefully hid from Plaintiffs Defendants' transactions relating to the fish skins and the funds.

**Defendants Sold Murr Products Without Including or Informing Barlow**

91.     As noted above, Barlow and Lin were partners in the Murr project, with Barlow fronting significant funds as loans towards that project.

92.     Barlow and Lin agreed that any revenue realized from the Murr project would first be used to repay Barlow's loans into the project before splitting profits between them.

93.     In March of 2014, Barlow and Lin discussed a potential deal where they would sell Murr products to China.

94.     Lin told Barlow that the China deal could not be completed.

95.     However, Lin completed the deal without telling Barlow and, on May 21, 2014, Lin received $46,130 for selling Murr products in China.  See Exhibit 34, a portion of BrandIntent' bank statement showing incoming wire from Zenwotronic Enterprises Co., a Chinese retailer of pet products.

96.     Attached hereto as Exhibit 35 is also a screenshot of a website from China selling Murr products in China that were sold to it by Lin.

97.     Lin never told Barlow about the sale and never shared any of the revenue from the sale with Barlow.

98.     Defendants purposefully hid the sale of the Murr products from Barlow and kept the proceeds, which should have been paid to Barlow.

**Additional Factual Allegations**

99.     In an email on or about September 18, 2015, Lin admitted to a contractor for Fossa, Omar Mar Jonsson, that the records he has been providing Barlow for his expenses were incorrect.  Specifically, he wrote: "The record I have for Steve [Barlow] does not match aureus Icelandic record."  See Exhibit 36.

100.    Defendants purchased certain physical items and property to be used in Fossa's business and warehouse in the United States, for which Plaintiffs reimbursed Defendants.  After those items and property were delivered to the warehouse, Lin over time entered the warehouse and took the items and property, which he converted for Defendants' use.  Those items and property include, without limitation, fish skin samples, horns, marrow products, lamb skins, horn knives, furniture, a saw/buffer, a label printer, an iPad and an iPhone.  Those items and property have not been returned.

101.    In or about July of 2015, when Fossa implemented stricter accounting and bookkeeping procedures, which had the effect of limiting Lin's ability to further embezzle and misuse funds, Lin began to complain about health problems, which he used as an excuse to stop responding to requests to explain his questionable activities.  On information and belief, Lin was overstating the suffering from his health problems and continues to do so to date for effect.

102.    All told, Plaintiffs estimate that Defendants have damaged Plaintiffs in an amount of at least $200,000 to $250,000, though the exact amount may be greater and cannot be

determined as a result of the actions and omissions taken by Defendants to hide their activities. This amount is calculated as follows: $116,000 of personal and non-Fossa expenses charged to Plaintiffs, plus the $2,743.96 grant from Vaxtasamningur Vestfjarda that Defendants kept for themselves, plus $46,130 from the sale of Murr products that Defendants kept for themselves, plus $32,590 in funding for the fish skin project that Defendants kept for themselves, plus up to $53,000 of additional expenses which Plaintiffs cannot at this time determine are legitimate Fossa expenses.

103.     Additionally, on information and belief, Defendants inflated the costs of legitimate expenses and wages for personnel of Fossa and skimmed cash off the top of those expenses and wages, which they kept for themselves.  Plaintiffs at this time cannot determine the amount of such monies embezzled by Defendants.

## COUNT I
### Breach of Fiduciary Duty
### Plaintiffs against Lin

104.     Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

105.     Lin, as a partner to Barlow and as an officer of Fossa, owed a fiduciary duty to Plaintiffs.

106.     Lin breached his fiduciary duty by engaging in the acts and omissions set forth herein.

107.     In consideration of the above facts and circumstances, to the extent that demand would be required, demand on the management of Fossa would be futile.

108.     Plaintiffs have suffered direct harm and damages from Lin's breaches of fiduciary duties for which Lin is personally liable.

## COUNT II
### Breach of Contract
### Plaintiffs against Lin

109.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

110.    The Parties made several agreements between themselves regarding their relationships and business opportunities.

111.    Without limitation, Barlow and Lin agreed that any activities relating to Murr would be a joint project between them and that any revenues from that project would first go to paying back Barlow's loans.

112.    Without limitation, Barlow, Lin and Fossa agreed that Barlow's loans in Fossa would be used only for Fossa purposes and not for Lin's personal purposes or other purposes.

113.    Without limitation, Barlow, Lin and Fossa agreed that all business opportunities in Iceland, including any business opportunity relating to fish skins, would be Fossa's business opportunities.

114.    Without limitation, Barlow, Lin and Fossa agreed that Lin would not take any action which would cause damage to Fossa's assets, business or goodwill.

115.    Barlow and Fossa have complied with their obligations under the agreements between the parties.

116.    Lin has breached the agreements between the parties, including, without limitation, by his acts set forth herein.

117.    Barlow and Fossa have suffered direct harm and damages resulting from Lin's breaches of the agreements, for which Lin is liable.

## COUNT III
### Unjust Enrichment

20

**Plaintiffs against Defendants**

118.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

119.    By engaging in the acts and omissions set forth herein, Defendants have received benefits to which Plaintiffs are entitled.

120.    Under the circumstances described herein, it would be inequitable for Defendants to retain such benefits without payment for their value to Plaintiffs.

121.    Defendants have been unjustly enriched by Plaintiffs and equity and good conscience require Defendants to make restitution to Plaintiffs for the benefits that Defendants have inequitably retained from Plaintiffs.

### COUNT IV
### Fraudulent Misrepresentation
### Plaintiffs against Defendants

122.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

123.    Defendants made numerous misrepresentations to Plaintiffs with the intention that Plaintiffs would rely upon them.

124.    Without limitation, Lin represented to Barlow that he would use any of the revenues from the Murr project to first pay back Barlow's loans and then he would share the profits with Barlow.

125.    Without limitation, Defendants represented to Plaintiffs that they would use Barlow's loans in Fossa only for Fossa business purposes and not for any personal or other purposes.

126.    Without limitation, Lin represented to Plaintiffs that the business activities he was engaging in in Iceland and elsewhere were for the benefit of Fossa, and not for his own personal benefit or the benefits of others, including BrandIntent.

127.    Without limitation, Defendants represented to Barlow and Fossa that the expenses they requested reimbursements for were for Fossa's business purposes only and not for any other purposes.

128.    Defendants' representations were false and Defendants knew them to be false when they made them or they made recklessly without knowledge of their truthfulness.

129.    Defendants made the false representations with the intent that Plaintiffs would rely on them.

130.    Plaintiffs justifiably relied on the false representations, including by, without limitation, investing further funds in Fossa, making payments to Defendants and permitting Defendants to continue to spending Plaintiffs' funds.

131.    As a direct result, Plaintiffs have suffered harm and damages for which Defendants are liable.

## COUNT V
### Embezzlement
### Plaintiffs against Defendants

132.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

133.    Defendants have dishonestly withheld and/or taken funds and other property from Plaintiffs, the true owners of the funds and other property.

134.    Without limitation, Lin entered the warehouse of Fossa and took Fossa's items and property.

22

135.    Defendants have acted with the intent to deprive Plaintiffs of their rights to possess and use the funds and other property for Defendants' use.

136.    Defendants' acts have directly caused Plaintiffs damages and harm for which Defendants are liable.

### COUNT VI
### Conversion
### Plaintiffs against Defendants

137.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

138.    By engaging in the acts and omissions set forth herein, Defendants have converted Plaintiffs' property, including funds and other property, for their own use, intentionally and without consent.

139.    Without limitation, Lin entered the warehouse of Fossa and took Fossa's items and property.

140.    Defendants' actions and omissions have caused direct damages and harm to Plaintiffs for which Defendants liable.

### COUNT VII
### Civil Conspiracy
### Plaintiffs against Defendants

141.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

142.    Defendants devised and engaged in a common design with other parties, including, on information and belief, other employees and contractors of Fossa and BrandIntent (including, without limitation, Mr. Þórisson) and Lin's children and other parties whose

23

identities are only known to Defendants at this time (collectively, the "Conspirators"), one or more of whom, on information and belief, reside in Iceland, to commit wrongful acts.

143.    As described herein, Defendants committed tortuous and other wrongful acts in furtherance of the common design of the Conspirators.

144.    Without limitation, Defendants and the other Conspirators engaged in acts and omissions in a common design to embezzle funds and other property from Plaintiffs.

145.    This conspiracy has caused direct harm and damages to Plaintiffs for which Defendants are liable.

### COUNT VIII
### Accounting
### Plaintiffs against Defendants

146.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

147.    As set forth in detail herein, Defendants have committed fraud and other illicit acts against Plaintiffs.

148.    As part of the fraud and other illicit acts, Defendants have concealed their wrongful acts from Plaintiffs.

149.    Plaintiffs are unable to ascertain the full extent of their damages without a full and complete accounting of the benefits Defendants have derived from Plaintiffs.

150.    Plaintiffs require a full and complete accounting of Defendants' assets and finances to determine their damages.

151.    Plaintiffs do not have an adequate remedy at law and are entitled to equitable relief in the form of an accounting by Defendants.

### COUNT IX
### Violation of RICO, 18 U.S.C. § 1962(c)

24

## Plaintiffs against Defendants

152.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

153.    Defendants have acted in concert with the other Conspirators to violate the civil RICO statute and have thereby caused damages to Plaintiffs.

154.    The Conspirators have assisted, aided and abetted Defendants in many of their acts and omissions set forth herein.

155.    The association of the Conspirators constitutes an enterprise within the meaning of 18 U.S.C. § 1961(4), which enterprise was engaged in, and whose activities affected, interstate and foreign commerce.  The enterprise was and is continuous in that it lasted for at least one year, has an ascertainable structure and is distinct from the predicate offenses alleged herein.

156.    Upon information and belief, the role of each of the Conspirators is as follows:

a.    Lin was the head of the Conspirators and is responsible for gaining access to Barlow and Fossa's funds and resources for use by the other Conspirators.

b.    BrandIntent were the corporate entity through which the illegitimate transactions flowed.

c.    Lin's children knowingly received funds and other goods and services by way of Lin's embezzlement and other bad acts and held them for their own and Lin's use.

d.    Shiran Þórisson was Lin's contact and conspirator based in Iceland who helped him engage in business dealings in Iceland when he couldn't be there physically himself and who otherwise assisted Lin in his activities.

25

e.      Fossa's employees and/or contractors were responsible for keeping Barlow and
        Fossa from learning about the true dealings of Defendants and the Conspirators,
        hiding important information and providing false information.

157.    The Conspirators are each a person within the meaning of 18 U.S.C. § 1961(3)
and are each separate from the enterprise.

158.    The Conspirators' scienter is clearly established from their pattern and practices
alleged herein.

159.    Each Conspirator participated and conspired with the other Conspirators to
participate in the affairs of the aforementioned enterprise through a pattern of racketeering
activity, as set forth more fully below, all in violation of 18 U.S.C. § 1962(c).

<u>Wire Fraud, violation of 18 U.S.C. § 1343</u>

160.    The Conspirators, having devised or intending to devise a scheme or artifice to
defraud and/or obtain money or property by means of false or fraudulent pretenses,
representations or promises, transmitted or caused to be transmitted, writings, signs, or signals by
means of wire communications in interstate or foreign commerce for the purpose of executing
such scheme or artifice.

161.    The Conspirators have engaged in the predicate acts of wire fraud in violation of
18 U.S.C. § 1343 by sending emails, text messages, initiating telephone calls and engaging in
other communications over the wire communications of interstate commerce.  The full extent of
the wire fraud and other predicate acts by the Conspirators is unknown to Plaintiffs at this time.

162.    The Conspirators have engaged in the following partial list of predicate acts of
wire fraud in violation of 18 U.S.C. § 1343:

a.    On January 15, 2015, Lin sent Barlow an email explaining the status of his

ongoing business trip to Iceland (which was expensed to Fossa), including

information about how he visited an automated fish skin production facility for

pet chews, which Lin indicated would be a business opportunity for Fossa.  See

Exhibit 31.  However, it was Lin's intention (as he later accomplished) to take

that business opportunity for himself after using Fossa's funds to explore it.

b.    On January 17, 2015, Lin sent Barlow an email stating that "Fish skin is dead."

However, Lin instead took the fish skin project on as his own.  See Exhibit 37.

c.    On numerous occasions, Lin sent emails to Barlow requesting additional funding

and setting forth budgets for what he said were business expenses, but which

Plaintiffs now understand were largely for personal expenses.  Lin sent such

emails on September 2, 2014 (Exhibit 2), September 8, 2014 (Exhibit 3), January

22, 2015 (Exhibit 4), February 17, 2015 (Exhibit 5) and beyond.

d.    In the September 13, 2014 email, Lin stated that "I have been very strict and

careful on spending the cash and at times overly stressed about it.  As you know

that I will not spend any funds unless it is necessary."  See Exhibit 38 (irrelevant

portions omitted).  To the contrary, on the day before, on September 12, 2014, Lin

spent $2,269.94 of Fossa's funds at Gus' Bike Shop in North Hampton, New

Hampshire.  See Exhibit 8.

e.    On August 3, 2015, Lin responded to an email from Fossa's bookkeeper, Sonya

Livshits, where the bookkeeper asked Lin to respond to expenses which were

never explained.  Lin responded by email that he could not provide explanations

at that time.  See Exhibit 39.  Upon information and belief, Lin knew what the

expenses were for but never explained them because they were personal expenses and he wanted to hide his bad acts.  Lin never did explain all the expenses.

f.     On December 30, 2015, Lin send an email to Mr. Þórisson asking him to change the business entity on the fish skin project documents from Fossa to BrandIntent. See Exhibit 32.

g.     On or about September 18, 2015, Lin sent an email to a contractor for Fossa, Omar Mar Jonsson, explaining "The record I have for Steve [Barlow] does not match aureus Icelandic record." See Exhibit 36.

h.     On or about November 31, 2015, Lin emailed to Barlow and/or Sonya Livshits an expense report which fraudulently stated that his personal expenses on Fossa's account were for business purposes. See Exhibit 40.  Furthermore, even some of those expenses which were purportedly for Fossa's business and warehouse and did actually originally appear in Fossa's warehouse, later disappeared from the warehouse without explanation.  Lin entered the warehouse and took those items for Defendants' use and has not returned them.

163.    Each Conspirator knew, expected, reasonably foresaw and intended that the facilities of wire communications would be used in furtherance of the racketeering scheme and that such use was an essential part of the scheme.

### Monetary Transactions in Property Derived from Specified Unlawful Activity, Violations of 18 U.S.C. § 1957

164.    The conspirators knowingly engaged in monetary transactions involving property valued at greater than $10,000, with the knowledge that the property involved was derived through wire fraud in violation of 18 U.S.C. § 1343.

165.    The Conspirators engaged in numerous monetary transactions in violation of 18 U.S.C. § 1957.  The total number of such unlawful transactions committed by the enterprise is unknown to Plaintiffs at this time.

166.    Plaintiffs only have access to certain of BrandIntent's bank account records, which themselves show hundreds of transactions that could not possibly be Fossa-related business expenses, but only personal expenses or expenses related to other business.  Plaintiffs believe that Defendants may have further documents showing even further use of the monies derived from their unlawful activities.

<u>Laundering of Monetary Instruments, Violations of 18 U.S.C. § 1956</u>

167.    The Conspirators, knowing that the property involved in the financial transactions represented the proceeds of some form of unlawful activity, conducted or attempted to conduct such transactions with the intent to promote the carrying on of wire fraud in violation of 18 U.S.C. § 1343, or knowing that the transaction was designed in whole or in part to conceal or disguise the nature, location, ownership or control of the proceedings of wire fraud in violation of 18 U.S.C. § 1343.

168.    The Conspirators engaged in numerous monetary transactions in violation of 18 U.S.C. § 1956.  The total number and value of such unlawful transactions committed by the enterprise is unknown to Plaintiffs at this time.

<u>Pattern of Racketeering Activity</u>

169.    The aforesaid acts had the same or similar purposes, results, participants, victims and/or methods of commission, and were otherwise interrelated by distinguished characteristics and were not isolated events.  The pattern of racketeering activity engaged in by the Conspirators

consisted of a scheme executed by the aforementioned participants beginning on or before May of 2013 and continuing to date.  That pattern included the multiple predicate acts alleged herein.

170.    The Conspirators participated in the scheme through themselves, the participants identified herein, and others whose identities are unknown to Plaintiffs at this time.

171.    Each Conspirator's participation was essential to the racketeering scheme.

172.    The precise role played by each Conspirator is unknown to Plaintiffs at this time because evidence concerning the full extent of their participation exists exclusively within their possession and knowledge.

173.    Plaintiffs have been injured in their business or property as a direct and proximate result of the violation of 18 U.S.C. § 1962(c).

174.    By reason of this violation of 18 U.S.C. § 1962(c), Plaintiffs are entitled to recover three times their damages plus interest, costs and attorneys' fees.

<div align="center">

**COUNT X**
**RICO Conspiracy, 18 U.S.C. § 1962(d)**
**Plaintiffs against Defendants**

</div>

175.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

176.    In violation of 18 U.S.C. § 1963(d), Defendants and other Conspirators conspired to violate the provisions of 18 U.S.C. § 1962(c) in that, beginning in 2013 or earlier, and continuing to the present, they knowingly agreed and conspired to conduct or participate, directly or indirectly, in the affairs of an enterprise through the pattern of racketeering activity described above.  The volume and frequency of the transaction and the continuance of the scheme alleged herein for over a year could not have occurred without the consent and knowing connivance of Defendants and the other Conspirators.

177.    As part of and in furtherance of the conspiracy, Defendants agreed to and conspired in the commission of the predicate acts alleged above, with the knowledge that they were in furtherance of that pattern of racketeering activity.

178.    As part of and in furtherance of their conspiracy, Defendants agreed to and did commit at least two predicate acts of racketeering.

179.    None of the Conspirators has withdrawn or otherwise disassociated himself or herself from the conspiracy alleged herein.

180.    Plaintiffs have been injured in their business and/or property as a direct and proximate result of the violations of 18 U.S.C. § 1962(d).

181.    By reason of these violations of 18 U.S.C. § 1962(d), Plaintiffs are entitled to recover three times their damages plus interest, costs and attorneys' fees.


**REQUESTED RELIEF**

WHEREFORE, Plaintiffs pray that this honorable court will award the following:

A.      Enter judgment for Plaintiffs on all Counts of their Complaint;

B.      Award Plaintiffs damages and losses as determined at trial, including, without limitation, actual damages, consequential damages, punitive damages, attorneys' fees, multiple damages, interest and costs as provided by law;

C.      An order for Defendants to provide a full accounting of their assets and finances from January 2013 through the present, or for such period as the Court may direct;

D.      Award Plaintiffs compensatory damages, treble damages, attorneys' fees and costs pursuant to 18 U.S.C. § 1962; and

E.      Grant Plaintiffs such other relief as the Court deems just.

**PLAINTIFFS DEMAND A TRIAL BY JURY ON ALL ISSUES**

Respectfully submitted,
The Plaintiffs,
Fossa Ltd.,
IcelandicPLUS LLC and
Steven Barlow
By their Attorneys,

Valentin D. Gurvits (BBO# 643572)
Tel: (617) 928-1804
vgurvits@bostonlawgroup.com
Matthew Shayefar (BBO# 685927)
Tel: (617) 928-1806
matt@bostonlawgroup.com
BOSTON LAW GROUP, PC
825 Beacon Street, Suite 20
Newton Centre, MA 02459
Fax: (617) 928-1802

Dated: August 31, 2016

# Exhibit 1

Page 1 of 1



## Transaction Details

Prepared for
**Steven Barlow**
Account Number

Centurion® Card / July 13, 2013 to August 13, 2015
Search results for "encompass"

| Date | Description | Card Member | Amount |
|------|-------------|-------------|--------|
| Oct 11 2013 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $8,500.00 |
| Nov 06 2013 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $10,000.00 |
| Nov 21 2013 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $15,000.00 |
| Jan 17 2014 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $10,900.00 |
| Feb 20 2014 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $5,000.00 |
| Mar 21 2014 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $3,200.00 |
| Mar 21 2014 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $10,000.00 |
| Apr 01 2014 | ENCOMPASS COMMUNICAT 817-733-2796 | Steven Barlow | $7,000.00 |

## SUMMARY

| | |
|------|--------|
| Payments | $0.00 |
| Pay In Full Charges | $68,700.00 |
| Pay Over Time Charges | $0.00 |
| Credits | $0.00 |
| Total | $68,700.00 |

# Exhibit
# 2

**From:** ljianlin07 <jjianlin07@gmail.com>
**Subject: Re: Funding**
**Date:** September 2, 2014 at 3:10:16 PM EDT
**To:** stevebarlow<steve@barlow.name>

Steve,

I transferred funds for the registration and filing for the branch office of Fossa in Iceland the day I departed for Iceland as we had discussed prior.   Without knowing the complexity of the matter intimately lots of additional expenses were necessary as "on the spot" or "pay as you go" during the visit here.

The extension and change of flight costs $1590 right away. All guesthouse were sold out and shiran's office was not able to find hotel vacancy with their rates.

The flying in and out of Isafjurdor was definitely not an expected item but due to timing it was necessary instead of driving. Then the attorney costs, and the extension of stay maxed out my card. Tomorrow i have rented a car for the visiting of the other slaughter houses as well as hotel costs in Reykjavik (entire city sold out, only top 2 hotels are available but at a premium rate). I estimate I will need $4450 to cover the rest of trip meeting and visiting slaughter houses and initiate rentals for freezing container and transport.  As well as the deposit for the shop that's currently producing the products for our samples. That's conservative and tight.

The cost for the labels for product update

I am in meeting now and will try to get you an estimate of operation expenses soon.

Please let me know. Thank you very much.
Sent from my iPhone
I Jian Lin


On Sep 2, 2014, at 3:04 PM, stevebarlow<steve@barlow.name> wrote:

Please send me an accounting of the expenses that you think we will need to fund over the next few months so that I can prepare the funds.

Also, send me the expenses that you will run against the TD account. Also, after each TD expense please send me an email for my records.

We will discuss and work out the funds when you get back. We will need to work out a payment plan that gets the funding back to me. Thanks.
Regards,

Steve

# Exhibit 3

**From:** I Jian Lin <ilin@brandintent.com>
**Subject: expense to date from TD**
**Date:** September 8, 2014 at 8:13:12 PM EDT
**To:** Steve Barlow <steve@barlow.name>, "sbarlow@murrfoods.com Barlow"
<sbarlow@murrfoods.com>

$3200 registration and filing
$1550 Attorney preparation in Isafjodur
$3000
- $1600 Ticket penalty
- $400 Bragi Gas and hotel
- $650 Additional 3 day Stay in Reykjavik
- $350. FLight from Isafjurdor (one way)

From TD

I Jian Lin • Brandintent
President, Strategic + Creative Director
ilin@brandintent.com
www.brandintent.com
(o) +1.978.255.4528 • (c) 617.733.2796

# Exhibit
# 4

**From:** I Jian Lin <ilin@fossaltd.com>
**Subject: Catching up and budgetary planning**
**Date:** January 22, 2015 at 4:00:07 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>
**Cc:** I Jian Lin <ilin@fossaltd.com>, I Jian Lin <ilin@brandintent.com>

Steve,

Finally got a chance to go through the wires and expenses since our last meeting at your house, I included the forecast and schedule from our last meeting on the bottom of the email. The first listing are the transfers, wires and other expenses for this visit. There are immediate expenses pending for us to complete the first shipment to the US, as well as execute the setup for our own production. IT has been action packed since arrival, I am still suffering form lack of sleep and the sleeping aid just simply stop working at this point. I have extended another several days here in Reykjavik before I head back to Husavik to wrap up the remaining tasks of the production facilities including the staffing.

Bragi is back on path after a long meeting with him. His part will be concluded this weekend, we have formally requested the inspectors from MAST and municipality as well to come and conduct certification next week. I had a great discussion with Omar about taking on more responsibilities here as our business manager with increase in compensation. After the factory set up Bragi will be phased out and down to minimum responsibility and compensation.

I am negotiating with the container rental company to come to a discounted final billing with us. I am hoping to arrive at the agreement of payment schedule and discounts.

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Please review the added status update in RED within the section from our last meeting.


Jan 6  - $324.44

Jan 7 - $1,982.11 (HOFN Slaughterhouse for December 2014 and Jan 2015)

Jan12 - $4000.00 Bragi

Jan 13 - $11,513.00 Hanna Horns

Jan 13 - $12,500.00 Final Oven, transport and Electrician work. $2000 minimum balance requirement in account. To Fossa Enterprises ehf for direct payment

Jan 13 - $4650 First month rent ,Husavik.  To Fossa Enterprises ehf for direct payment

Jan 15 - $1024.00 Hotels Akureyri, 4 nights, 4 breakfast. Lin

Jan 15 - $577.16 Domestic Air to Akureyri

Jan 15 - $280.50 (DHL) US Custom and Import Security

Jan 20 - $228.58 Rub23, dinner with Simmi and Reynir. Nordlenska

Jan 20 - $ 315.66 (DHL) USDA/FDA

Jan 20 - $3247.66 ($1680 Return, 1335.60 Depart, $120 airport shuttle- logan, $112.06 Reykjavik)

Jan 21 - $566.18 Rental Car + Gas

Jan 21 - $575.76 Domestic Flight from Akureyri

Jan 21 - $288.99 Domestic Flight - Omar

Jan 21 - $315.66 Hotel.  Akureyri - Omar

Jan 22 - $217.66 Hotel Charges Reykjavik (Arrival)

Jan 22 - $224.19 Hotel Charges Reykjavik (Arrival2)

Jan 22 - $304.19 Filing fees for MAST and MATIS (Icelandic Department of Agriculture for Animal feeds and Food Safety and Analysis Laboratory)

**Due Now**
$ 3,812.15 Eimskip Cargo, Reykjavik to Portland.
$ 3000.00 (2 oven racks in stainless steel with high heat spec.)
$ 3600.00 For 4 sets of 12 shelves stainless steel perforated trays (48)
$ 4000.00 Omar
$ 1022.00 SKVH Hvammstangi  JAN 2015
$ 981.00 Blonduos JAN 2015
$ 2315.00 Freight Forwarding and logistic services (License, permits, and USDA, US Custom certifications)
$1686.58 Commercial Liability Insurance Policy

1) We will need to buy misc. cleaning supplies and chemicals, including pest control and Anti-bacteria sprays. These can also be contracted out with the industrial cleaning company which is bonded and insured. OR we do it ourself with the workers after hour at an added costs.

2) Packaging materials for finished products, blue wax-based plastic sheet, in rolls for lining the cartons for moisture repelling measure. single pack food grade plastic bags to fit 200 horns per bag.
I am waiting for the quotes to come in tomorrow.

---------------------------------------------------------------------------------------------------------
----------

**From the last meeting:**

**Current Due:**

1) Hanna: $11,513.00 PAID
2) Oven Installation and location electrical: $3490.13 50% PAID
3) Oven conversion and repair total: $4200 (estimated, including the additional modifications on automation and remote monitoring) PAID,
4) Nordlenska Horn collection and Electricity 9-11/14 $3,964.00
5) HOFN 11-12/14 $1982.11 PAID
6) Container Rental: Total balance with VAT: $12,383.95 (all locations 10-12/14, 3 months minors previous payments/deposits) This will cover all containers up to date.
7) Facility rental of 3 months ($4628.00/month without insurance) PAID FIRST MONTH
8) Personnels: Bragi and Omar $8000.00 PAID $4000 Already
9) Freight Forwarding and logistic services (License, permits, and USDA, US Custom certifications) $2315.00 See above for schedule, this is on the receiving end.

**Forecast Upcoming:**
1) Salaries (3 men, for 3 months) TBD when I am in Iceland. Hiring 3 men to train and produce the horns
• Standard salary for "floor man" in the meat packing is $2400, supervisor or foreman is $3000.
• 30% on top for Contract worker agreement $7800 +30% = $10,140.00

2) Insurance : Waiting for quotes $1686.58 Full liability and equipments
3) Packaging + Commerce Website
4) Travel 3 Trips, Est. 7-10 days each $12000. (see above for itemized charges within this estimate costs)
5) Storage/Warehousing Est. $6000. (four months)
6) Marrows and Bones from Hanna, Est. $10,to 15. depending on volume.
7) Shipping and Custom clearance: $ 3,812.15
8) Nordlendska Final electricity and labor $1850.00
9) SKVH Final electricy and Labor $1850.00 (DECEMBER+JAN)
10) Transportation for all container to Husavik: $3200.00 (Steve, this needs to happen next week the latest to avoid charges from individual slaughter houses)
11) The Global Pet Expo in Orlando: March 2015: TBD (Recommend to have a suite and a party. not a booth. not a good return.

12) US Labor and workers for repacking the horns and marrows once arrived in the warehouse: TBD

I Jian Lin  •  Fossa LTD/Fossa Enterprises, ehf
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
llin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796
Iceland +1.354.848.7098

# Exhibit
# 5

**From:** I Jian Lin <ilin@fossaltd.com>
**Subject: RE: XL update**
**Date:** February 17, 2015 at 6:56:35 AM EST
**To:** stevebarlow<sbarlow@fossaltd.com>

Steve, please note that from the most recent report, the payment to omar had been reduced to $3000 plus $60 expenses. I budgeted $8000 for March for both was just to cover the expenses since they will be traveling to Husavik frequently to check the operat I n as well as manufacturing. I figured this is still check eager for me to go...even I will make two trips before the end of process which was also budgeted in January 22 report. Next payment to them will be $3000 base and expenses. Omar is less time consuming during th is coming month but bragi needs to stay on top of the manufacturing due to QC and dry - matter spot check weekly to make sure they will not rot in short time sure to moisture in the tip of horn and inside marrow (trapped between skin and bone).

We are cutting all unnecessary expenses and costs as much as we could. I sent the rack and tray fabricator an email to use thin aluminium tray bottom instead of stainless steel as per regulation, but use stainless frames for them. This cuts cost. In addition, we will buy mixed size bags to pack whenever manufacturer has left overs. This will slow down the packing process due to measuring the weight and units for each bag before loading.

Staffing will be a problem but I can beg for more time in facility and pay for it vs. Two girls added to the team.

Steve, please set aside time to meet in Boston, in addition to talk, we need to see the guy in NH and toronto to excite the Chinese investors.

Driving to Main now, will update progress.


I Jian Lin • Fossa LTD
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies Al-2640
Ilin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796


-------- Original message --------
From: stevebarlow<sbarlow@fossaltd.com>
Date: 02/17/2015 12:26 AM (GMT-05:00)
To: I JIAN <ilin@fossaltd.com>
Subject: XL update

I Jian:

Here is the updated XL expenses to date. There are a few items that need more detail. We can go over it tomorrow.

One question, we are paying $8000 per month ($96k per year) for Bragi and Omar. Are they both necessary at this pay rate now that things are set up? How many hours a week / month are they each working? Thanks.

# Exhibit 6


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/18 | DEBIT CARD PURCHASE, AUT 081514 VISA DDA PUR SARKU JAPAN 050      BOSTON      * MA | 10.02 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081714 VISA DDA PUR SQ THE JUICERY      PORTSMOUTH      * NH | 9.00 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081614 VISA DDA PUR OLD NAVY 6194      NEWINGTON      * NH | 4.24 |
| 8/18 | NON TD ATM FEE | 3.00 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082114 VISA DDA PUR SHERATON      TORONTO      C AN | 130.33 |
| 8/26 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR GUS BIKE SHOP LLC      NORTH HAMPTON * NH | 650.00 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR KAIZEN TUNING LLC      BOXBOROUGH      * MA | 590.00 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082614 VISA DDA PUR DURGIN PARK BO10328060      E BOSTON      * MA | 75.39 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082614 VISA DDA PUR BROWN SUGAR BY THE SEA      NEWBURYPORT      * MA | 37.64 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082814 VISA DDA PUR HOTEL NATUR      AKUREYRI      I SL | 320.36 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR RUB 23      AKUREYRI      I SL | 214.00 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR VOX RESTAURANT      REYKJAVIK      I SL | 80.43 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR BISTRO ATLANTIC      REYKJANESBER I SL | 23.70 |

Subtotal:      4,807.30

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 3,035.25 | 8/5 | 2,874.47 |
| 8/4 | 2,954.42 | 8/6 | 2,845.84 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit 7



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 7 of 13 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>PAPA WHEELIES        PORTSMOUTH   * NH | 1,225.00 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>AGAVE MEXICAN BISTRO     NEWBURYPORT * MA | 64.44 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>DUTY FREE STORE        REYKJANESBER  I SL | 61.73 |
| 9/9 | DEBIT POS, AUT 090914 DDA PURCH W/CB<br>WAL WAL MART STORE 640    FRAMINGHAM   * MA | 41.21 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>ANGIES FOOD  DINER INC   NEWBURYPORT * MA | 29.34 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>SHUN FENG        SEABROOK    * NH | 21.47 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>OLFY  149        NEWBURYPORT  * MA | 19.25 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090514 VISA DDA PUR<br>KAFFIVEROLD LAUGAVEGI     HAFNARFJORDUR I SL | 18.15 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090514 VISA DDA PUR<br>KAFFIVEROLD LAUGAVEGI     HAFNARFJORDUR I SL | 14.39 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>SANDHOLT        REYKJAVIK   I SL | 11.99 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>INTERNATIONAL        REYKJANESBER  I SL | 10.13 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>SICHUAN GOURMET II     FRAMINGHAM  * MA | 68.80 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>WHOLEFDS FRA 10156      FRAMINGHAM  * MA | 63.65 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>NO 8 KITCHEN  SPIRITS    AMESBURY    * MA | 63.23 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 8



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 8 of 13
Statement Period: Sep 01 2014-Sep 30 2014
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/10 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>SHELL OIL 57544187800    NEWBURYPORT * MA | 40.22 |
| 9/10 | DEBIT POS, AUT 091014 DDA PURCHASE<br>STAPLES INC         SEABROOK    * NH | 31.48 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>POLKA DOG BAKERY       CHESTNUT HILL * MA | 27.65 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>ANNEKE JANS        KITTERY    * ME | 101.48 |
| 9/11 | DEBIT POS, AUT 091114 DDA PURCH W/CB<br>TARGET T2325       HAVERHILL   * MA | 65.92 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>PRO CUT          FRAMINGHAM  * MA | 33.95 |
| 9/11 | DEBIT POS, AUT 091114 DDA PURCHASE<br>STOP  SHOP 0499     AMESBURY   * MA | 30.38 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY   * MA | 26.69 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>SQ THE JUICERY       PORTSMOUTH  * NH | 18.50 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>DUNKIN 304921  Q35  NEWBURYPORT * MA | 3.88 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>GUS BIKE SHOP LLC      NORTH HAMPTON * NH | 2,269.94 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>EXXONMOBIL  97501910  AMESBURY   * MA | 53.75 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>SHAWSHEEN LUNCHEONETTE  ANDOVER   * MA | 25.55 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY   * MA | 20.46 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 9



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 9 of 13
Statement Period: Sep 01 2014-Sep 30 2014
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR | 232.55 |
| | SHABU ZEN      ALLSTON    * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 76.34 |
| | NIXS NEWBURYPORT L     NEWBURYPORT * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR | 53.19 |
| | EXXONMOBIL  97456214   PORTSMOUTH  * NH | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 49.06 |
| | MORNING BUZZ CAFE LLC    AMESBURY    * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR | 46.81 |
| | THE GROG RESTAURANT    NEWBURYPORT * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 44.99 |
| | RIVERSIDE CYCLES INC   NEWBURYPORT * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 42.38 |
| | BROWN SUGAR BY THE SEA    NEWBURYPORT * MA | |
| 9/15 | DEBIT POS, AUT 091514 DDA PURCHASE | 33.21 |
| | CVS 01871       FRAMINGHAM  * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR | 26.03 |
| | FM STATION CAFE    NEWBURYPORT * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 25.00 |
| | PAPA WHEELIES      PORTSMOUTH  * NH | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR | 24.30 |
| | PIZZA FACTORY     AMESBURY   * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 16.00 |
| | SQ THE JUICERY     PORTSMOUTH  * NH | |
| 9/15 | DEBIT POS, AUT 091514 DDA PURCHASE | 14.96 |
| | CVS 00361      BOSTON   * MA | |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR | 14.67 |
| | SQ ATOMIC CAFE NEWBUR  NEWBURYPORT * MA | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 10



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                     10 of 14
Statement Period:    Oct 01 2014-Oct 31 2014
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON BADSVADI      GRINDAVIK  I SL | 310.93 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>HOTEL NATUR          AKUREYRI   I SL | 258.02 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>TRAVELOCITY COM        877 270 4536 * WA | 243.26 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SJAVARGRILLID        REYKJAVIK  I SL | 197.43 |
| 10/20 | NONTD ATM DEBIT, AUT 101814 DDA WITHDRAW<br>KRINGLUNNI 8 10 RVIK      REYKJAVIK   I SL | 168.46 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101714 VISA DDA PUR<br>REYKJAVIK FISH        REYKJAVIK  I SL | 114.76 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>ORKAN  617          HAFNARFJORDUR I SL | 108.72 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON VERSLUN      GRINDAVIK  I SL | 81.91 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON VERSLUN      GRINDAVIK  I SL | 66.03 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SANDHOLT          REYKJAVIK  I SL | 51.15 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>CAFE PARIS         REYKJAVIK  I SL | 43.13 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>REYKJAVIK BACKPACKERS EH  REYKJAVIK  I SL | 38.87 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>PUBLIX 054         MIAMI    * FL | 38.12 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SANDHOLT          REYKJAVIK  I SL | 28.25 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 11



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Nov 01 2014-Nov 30 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Checks Paid

No. Checks: 5   For online bill pay customers, checks numbered "990XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/10 | 1594 | 1,730.00 | 11/24 | 1598 | 203.49 |
| 11/17 | 1595 | 5,600.00 | 11/21 | 1599 | 209.77 |
| 11/26 | 1597* | 400.71 | | | |
| | | | | Subtotal: | 8,143.97 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | CCD DEBIT, ACCT FEE INTUITPMTS | 19.95 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>WEATHERVANE SEAFOOD REST   KITTERY   * ME | 107.83 |
| 11/4 | DÉBIT POS, AUT 110314 DDA PURCHASE<br>SOU BEST BUY 535 132   NEWINGTON   * NH | 99.99 |
| 11/4 | DEBIT POS, AUT 110314 DDA PURCHASE<br>BARNESNOBLE 45 GOSLING R  EWINGTON   * NH | 30.39 |
| 11/4 | DEBIT POS, AUT 110314 DDA PURCHASE<br>BARNESNOBLE 45 GOSLING R  EWINGTON   * NH | 7.90 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>ALE HOUSE          AMESBURY   * MA | 63.12 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>EXXONMOBIL  97437339   NEWBURYPORT  * MA | 51.28 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>FM STATION CAFE         NEWBURYPORT  * MA | 25.91 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR   NEWBURYPORT · * MA | 11.65 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>CITY OF PORTSMOUTH NH   PORTSMOUTH   * NH | 3.00 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>ICELANDAIR 10835335724  REYKJAVIK   I SL | 2,156.28 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110514 VISA DDA PUR<br>CHARLESTOWN DIVISION    CHARLESTOWN  * MA | 450.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 12



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 8 of 11 |
| Statement Period: | Dec 01 2014-Dec 31 2014 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/19 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR<br>BECK TAXI         TORONTO     C AN | 47.98 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>FOUR SEASONS HOTEL VANC   VANCOUVER   C AN | 646.48 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121914 VISA DDA PUR<br>BASSLER VETERINARY HOSPI   SALISBURY   * MA | 365.60 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>COACH     00045021    KITTERY    * ME | 227.86 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121714 VISA DDA PUR<br>INTERCONTINENTAL        TORONTO     C AN | 113.06 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>ANDOVER AIRPORT TR      LAWRENCE    * MA | 95.00 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>ALDO US 2024      BURLINGTON   * MA | 91.98 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>THE GROG RESTAURANT     NEWBURYPORT * MA | 61.29 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>INTERCONTINENTAL        TORONTO     C AN | 56.71 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR<br>SCACCIA          TORONTO     C AN | 52.12 |
| 12/22 | DEBIT POS, AUT 122014 DDA PURCHASE<br>VAN HEUSEN RETAIL DIV    KITTERY    * ME | 27.01 |
| 12/23 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>APPLE STORE R155     BURLINGTON   * MA | 73.31 |
| 12/26 | DEBIT POS, AUT 122614 DDA PURCHASE<br>WAL MART 1762     SEABROOK   * NH | 26.84 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122614 VISA DDA PUR<br>PAYPAL TOTALCYCLIN    35314369001  G BR | 385.21 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 13

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                                    5 of 12
Statement Period:   Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:   

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>PET CITY          SEABROOK    * NH | 17.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>DUNKIN 306337  Q35   AMESBURY   * MA | 12.29 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>FREEDOM VOICE SYSTEMS 2   800 477 1477 * CA | 10.91 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>VSNIES IP EPERMIT MD IM    866 457 7248 * MD | 565.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>VSNIES IP EPERMIT MD IM    866 457 7248 * MD | 150.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR<br>THE LAUNDROMAT CAFE      REYKJAVIK   I SL | 99.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR<br>VEITINGARHUSID GREIFINN   REYKJAVIK   I SL | 81.13 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>HEIMABAKARI EHF       HUSAVIK    I SL | 20.47 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>HOTEL KEA EUR        AKUREYRI   I SL | 173.44 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>KEA VEITINGAR        AKUREYRI   I SL | 119.39 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>LEVIS BUDIN GLERARTORGI   KOPAVOGUR  I SL | 63.94 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>SOLKUVEITINGAR EHF      HUSAVIK    I SL | 43.63 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>HUSASMIDJAN HUSAVIK      HUSAVIK    I SL | 160.83 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>HOTEL KEA HARPA       AKUREYRI   I SL | 140.74 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 14



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                                    8 of 12
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:
Primary Account #:    

---

**DAILY ACCOUNT ACTIVITY**

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>BED BATH BEYOND 350    DANVERS    * MA | 111.47 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>EXXONMOBIL  97441034    DANVERS    * MA | 35.00 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>THE HOLLOW CAFE        AMESBURY    * MA | 30.25 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041615 VISA DDA PUR<br>FM STATION        NEWBURYPORT  * MA | 20.85 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>THAI GRILL N SUSHI CAFE  978 5312015  * MA | 10.50 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041615 VISA DDA PUR<br>PAYPAL MYCOMMERCE ESELL  402 935 7733 * MN | 6.32 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>MASTER WOK  PEABODY      PEABODY    * MA | 4.38 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>RESQUOO INC        NORTH ANDOVER * MA | 483.56 |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE<br>NST BEST BUY 535 031    NEWINGTON    * NH | 164.98 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA | 50.00 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>THE GROG RESTAURANT        NEWBURYPORT  * MA | 48.73 |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE<br>CUMBERLAND FARMS 2035    AMESBURY    * MA | 33.01 |
| 4/21 | DEBIT CARD PURCHASE, AUT 042015 VISA DDA PUR<br>EL BURRITO INC      AMESBURY    * MA | 53.40 |
| 4/21 | DEBIT POS, AUT 042115 DDA PURCHASE<br>MARKET BASKET 30        SEABROOK    * NH | 35.69 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 15



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                      5 of 11
Statement Period:   May 01 2015-May 31 2015
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/7 | DEBIT CARD PURCHASE, AUT 050615 VISA DDA PUR SHUN FENG          SEABROOK    * NH | 36.17 |
| 5/7 | DEBIT CARD PURCHASE, AUT 050515 VISA DDA PUR GULF OIL 91801273    AMESBURY   * MA | 4.11 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050515 VISA DDA PUR NORDSTROM 0531        NATICK    * MA | 45.80 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050615 VISA DDA PUR THE HOLLOW CAFE      AMESBURY   * MA | 21.93 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR PAYPAL TIRERACK      402 935 7733 * IN | 640.56 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR COMCAST BOSTON CS 1X    800 266 2278 * NH | 170.85 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR CEIA KITCHEN AND BAR    NEWBURYPORT * MA | 144.67 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR EXXONMOBIL  97446991    WAYLAND    * MA | 36.49 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR EXXONMOBIL  97446991    WAYLAND    * MA | 34.63 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR EXXONMOBIL  97456214    PORTSMOUTH * NH | 30.92 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR SQ THE JUICERY        PORTSMOUTH * NH | 18.01 |
| 5/11 | DEBIT POS, AUT 050915 DDA PURCHASE STONEWALL KITCHEN        YORK      * ME | 6.95 |
| 5/12 | DEBIT CARD PURCHASE, AUT 051115 VISA DDA PUR KANTIN              BOSTON    * MA | 62.35 |
| 5/12 | DEBIT CARD PAYMENT, AUT 051115 VISA DDA PUR THUMBTACK INC        855 846 2825 * CA | 23.40 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 16



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 10 of 14
Statement Period: Jun 01 2015-Jun 30 2015
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/22 | DEBIT POS, AUT 062215 DDA PURCHASE<br>PAYPAL VOLLKOMMEN      SAN JOSE    * CA | 247.00 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>SHIO JAPANESE RESTAURA.   PORTSMOUTH   * NH | 182.01 |
| 6/22 | NONTD ATM DEBIT, AUT 062015 DDA WITHDRAW<br>17 WALKER ST        KITTERY    * ME | 103.50 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>BROOKSTONE 217       KITTERY    * ME | 81.66 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR<br>IN SYNAPTIC3 ENGINEERIN  603 2444631 * NH | 76.31 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>MARSHALLS MARSHALLS      NEWBURYPORT * MA | 52.79 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>PETSMART INC 2390      SEABROOK    * NH | 43.48 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>EXXONMOBIL  97537575   HAMPTON    * NH | 30.05 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR<br>THE HOLLOW CAFE     AMESBURY    * MA | 28.23 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062115 VISA DDA PUR<br>SHUN FENG        SEABROOK   * NH | 27.70 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>AMAZON MKTPLACE PMTS    AMZN COM BILL * WA | 9.04 |
| 6/22 | NONTD ATM FEE | 3.00 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062115 VISA DDA PUR<br>WOW AIR        REYKJAVIK   I SL | 1,343.60 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>ANJU         KITTERY POINT * ME | 49.12 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062215 VISA DDA PUR<br>ANGIES FOOD  DINER INC   NEWBURYPORT * MA | 33.35 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 17

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 12 of 14
Statement Period: Jun 01 2015-Jun 30 2015
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/26 | DEBIT CARD PURCHASE, AUT 062415 VISA DDA PUR<br>THE HOLLOW CAFE          AMESBURY    * MA | 27.43 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>AT T BILL PAYMENT     800 288 2020 * TX | 260.66 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>LULULEMON NATICK MALL     NATICK    * MA | 168.00 |
| 6/29 | NONTD ATM DEBIT, AUT 062915 DDA WITHDRAW<br>LANDSBANKINN LEIFSSTOD 1   KEFLAVIK    1 SL | 115.01 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>ANDOVER AIRPORT TRANS     978 475 0777 * MA | 95.00 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>SICHUAN GOURMET II       FRAMINGHAM  * MA | 94.27 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>NORDSTROM 0531        NATICK    * MA | 81.81 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062515 VISA DDA PUR<br>SHIO JAPANESE RESTAURA    PORTSMOUTH  * NH | 64.86 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062515 VISA DDA PUR<br>BROWN SUGAR BY THE SEA    NEWBURYPORT * MA | 50.34 |
| 6/29 | DEBIT POS, AUT 062815 DDA PURCHASE<br>AMAZON COM          SEATTLE    * WA | 37.02 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>PRO CUT          FRAMINGHAM  * MA | 35.95 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062715 VISA DDA PUR<br>EXXONMOBIL 97421986    FAIRFIELD   * CT | 34.60 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>USPS COM CLICK66100611   800 3447779 * DC | 34.46 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>PHO PASTEUR          BOSTON    * MA | 31.35 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 18



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 11 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR GALLERY PIZZA        HVOLSVOLLUR  I SL | 27.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR LEMON            REYKJAVIK    I SL | 16.48 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR CHOCOCOA BAKING CO      NEWBURYPORT  * MA | 15.58 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR SQ ATOMIC CAFE  NEWBUR  NEWBURYPORT  * MA | 14.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR KJARVAL HVOLSVELLI      REYKJAVIK    I SL | 14.34 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR STARBUCKS 07907 KITTERY   KITTERY    * ME | 13.92 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR ALDA HOTEL REYKJAVIK     REYKJAVIK    I SL | 9.07 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR BERNHOFTSBAKARI       REYKJAVIK    I SL | 8.69 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR RVK  BILASTADASJ MIDAMA  REYKJAVIK  I SL | 3.78 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR RVK  BILASTADASJ MIDAMA  REYKJAVIK  I SL | 2.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR HERTZ BILALEIGA FLUGL    REYKJAVIK    I SL | 361.84 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR HILTON REYKJAVIK NORDICA  REYKJAVIK    I SL | 327.08 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR BRINE OYSTER        NEWBURYPORT  * MA | 268.80 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR COLE HAAN KITTERY      KITTERY    * ME | 235.48 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 19



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 15 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>BLACK COW TAP GRILL   NEWBURYPORT * MA | 110.63 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>STONEWALL CAFE 800826173  YORK      * ME | 62.32 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA | 50.00 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>CORNERSTONE        OGUNQUIT   * ME | 43.80 |
| 7/22 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HLEFBAD | 1,000.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>WOW AIR        REYKJAVIK  I SL | 399.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>WOW AIR        REYKJAVIK  I SL | 384.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>AGAVE MEXICAN BISTRO    NEWBURYPORT * MA | 128.16 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>RISTORANTE MOLISE      AMESBURY  * MA | 64.91 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>LEOS HOUSE OF PIZZA      NEWBURYPORT * MA | 42.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>SZECHUAN TASTE      NEWBURYPORT * MA | 18.94 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>ONLINE PAYMENT        LONDON    G BR | 18.00 |
| 7/23 | DEBIT CARD PURCHASE, AUT 072215 VISA DDA PUR<br>B H PHOTO MOTO    800 606 6969 * NY | 3,976.52 |
| 7/23 | DEBIT POS, AUT 072315 DDA PURCHASE<br>AMAZON COM        SEATTLE   * WA | 280.19 |
| 7/23 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>THE HOLLOW CAFE     AMESBURY  * MA | 26.09 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit

20

### August

**INCOMING FUNDS**

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 3,200.00 |

**USAGE OF FUNDS**

| | | |
|---|---|---|
| Fossa Business | $ | 2,344.53 |
| Clearly Personal | $ | 4,168.81 |
| Unable to determine | $ | - |
| **TOTAL USAGE OF FUNDS** | $ | **6,513.34** |

**PERSONAL**

| | | |
|---|---|---|
| 08/04/2014 VOC ICONTACTEMAIL MD | $ | 49.94 |
| 08/04/2014 INTUIT FEES | $ | 19.95 |
| 08/04/2014 FREEDDOM VOICE CENTER | $ | 10.94 |
| 08/05/2014 BIGCOMMERCE COM | $ | 79.95 |
| 08/06/2014 INTUIT QB  CA | $ | 28.63 |
| 08/08/2014 BRINE NEWBURYPORT MA | $ | 108.10 |
| 08/11/2014 COMCAST CABLE COMM | $ | 347.84 |
| 08/11/2014 URBANOUTFITTERS URBANOUT NATICK | $ | 180.00 |
| 08/11/2014 BRAZO RESTAURANT PORTSMOUTH NH | $ | 98.84 |
| 08/11/2014 KITTERY TRADING POST ME | $ | 95.00 |
| 08/11/2014 BROWN SUGAR BY THE SEA | $ | 46.59 |
| 08/11/2014 FOREVER 21 MA | $ | 44.40 |
| 08/11/2014 NORDSTROM 546 FRAMIGHAM MA | $ | 39.97 |
| 08/11/2014 SQ KELLIE BROOK FARM MA | $ | 12.50 |
| 08/11/2014 SQ  ATOMIC CAFE  MA | $ | 5.03 |
| 08/12/2014 PURCH W/CB AMESBURY MA | $ | 163.72 |
| 08/12/2014 KITTERY POINT ME | $ | 72.64 |
| 08/12/2014 STARBUCKS NEWTON MA | $ | 7.38 |
| 08/13/2014 NORDSTROM 0531 NATICK MA | $ | 58.21 |
| 08/13/2014 PRO CUT FRAMIGHAM MA | $ | 20.95 |
| 08/14/2014 LIL S CAFE KITTERY ME | $ | 16.15 |
| 08/15/2014 RALLYSPORT DIRECT UT | $ | 209.04 |
| 08/15/2014 NORDSTROM 497 BOYLST BOSTON MA | $ | 89.94 |
| 08/15/2014 NORDSTROM 497BOYLST BOSTON MA | $ | 48.09 |
| 08/15/2014 KANTIN BOSTON MA | $ | 28.10 |
| 08/18/2014 ELECTRONIC PMT-TEL, ACHIVR VISB BII | $ | 610.62 |
| 08/18/2014 WITHDRAW PORTSMOUTH NH | $ | 62.50 |
| 08/18/2014 BOSTON COMMON PARK MA | $ | 28.00 |
| 08/18/2014 OLD NAVY USA NEWINGTON NM | $ | 25.00 |
| 08/18/2014 CHERRY BLOSSOM ASHLAND MA | $ | 20.00 |

| | | |
|---|---|---:|
| 08/18/2014 MORNING BUZZ CAFE MA | $ | 18.67 |
| 08/18/2014 KELLIE BROOK FARM MA | $ | 12.50 |
| 08/18/2014 SARKU JAPAN 050 BOSTON MA | $ | 10.02 |
| 08/18/2014 THE JUICERY PORTSMOUTH NH | $ | 9.00 |
| 08/18/2014 OLD NAVY NEWINGTON NH | $ | 4.24 |
| 08/25/2014 NONTD ATM FEE | $ | 3.00 |
| 08/25/2014 SHERATON TORONTO | $ | 130.33 |
| 08/26/2014 GUS BIKE SHOP NORTH HAMPTON NH | $ | 650.00 |
| 08/26/2014 KAIZEN TUNING BOXBOROUGH MA | $ | 590.00 |
| 08/28/2014 DURGIN PARK BOSTON MA | $ | 75.39 |
| 08/28/2014 BROWN SUGAR BY THE SEA MA | $ | 37.64 |
| Total PERSONAL | $ | **4,168.81** |

## September

### INCOMING FUNDS

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 28,170.02 |

### USAGE OF FUNDS

| | | |
|---|---|---:|
| Fossa Business | $ | 16,813.87 |
| Clearly Personal | $ | 12,252.26 |
| Unable to determine | $ | 12,500.87 |
| **TOTAL USAGE OF FUNDS** | $ | **41,567.00** |

| | | |
|---|---|---:|
| 09/02/2014 CHECK #1584 | $ | 2,800.00 |
| 09/02/2014 AMICA MUTUAL INS | $ | 203.92 |
| 09/02/2014 INTUIT ACCT FEE | $ | 19.95 |
| 09/03/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 09/03/2014 LITIL I UPPHAFI ISL - TOYS STORE | $ | 63.05 |
| 09/03/2014 VOC ICONTACTEMAIL MD | $ | 49.94 |
| 09/03/2014 FREEDOM VOICE SYSTEMS CA | $ | 10.94 |
| 09/05/2014 LAUGAVEGUR 26 REYKJAVIK ISL - TOUF | $ | 86.73 |
| 09/05/2014 AROUND ICELAND ISL - TOURIST ATTRA | $ | 32.47 |
| 09/08/2014 VZWRLSS IVR VB GA | $ | 444.82 |
| 09/08/2014 PORTSMOUTH SAKE RESTARA  NH | $ | 54.11 |
| 09/08/2014 WAL WAL MART SUPER 642 SEABROOK | $ | 43.56 |
| 09/08/2014 PETSMART SEABROOK NH | $ | 31.98 |
| 09/08/2014 INTUIT QB ONLINE CA | $ | 28.63 |
| 09/08/2014 SQ THE JUICERY NH | $ | 22.96 |
| 09/08/2014 SQ KELLIE BROOK FARM MA | $ | 12.50 |
| 09/08/2014 CHOCOCOA BAKING CO MA | $ | 11.09 |
| 09/08/2014 STARBUCKS 07329 NEWBURY MA | $ | 6.85 |

| | | |
|---|---|---:|
| 09/08/2014 | CITY OF PORTSMOUTH NH | $ 4.00 |
| 09/09/2014 | PAPA WHEELIES PORTSMOUTH NH | $ 1,225.00 |
| 09/09/2014 | AGAVE MEXICAN BISTRO MA | $ 64.44 |
| 09/09/2014 | DUTY FREE STORE ISL | $ 61.73 |
| 09/09/2014 | WAL WAL MART STORE FRAMIGHAM M/ | $ 41.21 |
| 09/09/2014 | ANGIES FOOD DINER MA | $ 29.34 |
| 09/09/2014 | SHUN FENG SEABROOK NH | $ 21.47 |
| 09/09/2014 | OLFY 149 NEWBURYPORT MA | $ 19.25 |
| 09/10/2014 | SICHUAN GOURMET FRAMIGHAM MA | $ 68.80 |
| 09/10/2014 | WHOLEFDS FRA FRAMIGHAM MA | $ 63.65 |
| 09/10/2014 | KITCHEN SPIRITS MA | $ 63.23 |
| 09/10/2014 | SHELL OIL NEWBURYPORT MA | $ 40.22 |
| 09/10/2014 | STAPLES INC SEABROOK NH | $ 31.48 |
| 09/10/2014 | POLKA DOG BAKERY MA | $ 27.65 |
| 09/11/2014 | ANNEKE JANS KITTERY ME | $ 101.48 |
| 09/11/2014 | TARGET HAVERHILL MA | $ 65.92 |
| 09/11/2014 | PRO CUT FRAMIGHAM MA | $ 33.95 |
| 09/11/2014 | STOP SHOP AMESBURY MA | $ 30.38 |
| 09/11/2014 | MORNING BUZZ CAFE AMESBURY MA | $ 26.69 |
| 09/11/2014 | SQ THE JUICERY PORTSMOUTH NH | $ 18.50 |
| 09/11/2014 | DUNKIN 304921 NEWBURYPORT MA | $ 3.88 |
| 09/12/2014 | GUS BIKE SHOP NORTH HAMPTON NH | $ 2,269.94 |
| 09/12/2014 | EXXONMOBIL AMESBURY MA | $ 53.75 |
| 09/12/2014 | SHAWSHEEN  LUNCHEONETTE ANDOVI | $ 25.55 |
| 09/12/2014 | MORNING BUZZ CAFE AMESBURY MA | $ 20.46 |
| 09/15/2014 | SHABU ZEN ALLSTON MA | $ 232.55 |
| 09/15/2014 | NIXS NEWBURYPORT MA | $ 76.34 |
| 09/15/2014 | EXXONMOBIL PORTSMOUTH NH | $ 53.19 |
| 09/15/2014 | MORNING BUZZ CAFE AMESBURY MA | $ 49.06 |
| 09/15/2014 | THE GROG RESTAURANT NEWBURYPO | $ 46.81 |
| 09/15/2014 | RIVERSIDE CYCLES NEWBURYPORT M/ | $ 44.99 |
| 09/15/2014 | BROWN SUGAR BY THE SEA NEWBURY | $ 42.38 |
| 09/15/2014 | CVS 01871 FRAMIGHAM MA | $ 33.21 |
| 09/15/2014 | FM STATION CAFE NEWBURYPORT  MA | $ 26.03 |
| 09/15/2014 | PAPA WHEELIES PORTMOUTH NH | $ 25.00 |
| 09/15/2014 | PIZZA FACTORY AMESBURY MA | $ 24.30 |
| 09/15/2014 | SQ THE JUICERY PORTSMOUTH NH | $ 16.00 |
| 09/15/2014 | CVS 00361 BOSTON MA | $ 14.96 |
| 09/15/2014 | SQ ATOMIC CAFE NEWBUR MA | $ 14.67 |
| 09/15/2014 | CITY OF PORTSMOUTH NH | $ 2.00 |
| 09/15/2014 | ITUNES - CREDIT | $ (0.69) |
| 09/16/2014 | ANJU KITTERRY POINT ME | $ 108.96 |
| 09/16/2014 | THE GROG RESTAURANT NEWBURYPO | $ 81.65 |
| 09/16/2014 | RIVERSIDE CYCLES  NEWBURYPORT M | $ 65.84 |

| | | |
|---|---|---:|
| 09/16/2014 | MORNING BUZZ CAFE | $ 28.66 |
| 09/16/2014 | STARBUCKS SAUGUS MA | $ 7.80 |
| 09/17/2014 | SHAW MARKET  NEWBURYPORT MA | $ 82.13 |
| 09/17/2014 | MANDARIN WESTBOROUGH MA | $ 60.95 |
| 09/17/2014 | LAFAYETTE GARAGE BOSTON MA | $ 34.00 |
| 09/18/2014 | SOU BEST BUY NEWINGTON NH | $ 169.98 |
| 09/18/2014 | PETMART SEABROOK NH | $ 59.97 |
| 09/18/2014 | EXXONMOBIL AMESBURY MA | $ 51.44 |
| 09/18/2014 | DICK CLOTHING SPORTING NEWINGTOI | $ 29.98 |
| 09/18/2014 | FM STATION CAFE  NEWBURYPORT MA | $ 21.82 |
| 09/18/2014 | EXXONMOBIL AMESBURY MA | $ 10.13 |
| 09/18/2014 | SQ ATOMIC CAFE  NEWBURYPORT MA | $ 8.59 |
| 09/19/2014 | CVS AMESBURY MA | $ 146.11 |
| 09/19/2014 | RIVERSIDE CYCLES NEWBURYPORT M/ | $ 63.74 |
| 09/19/2014 | HANA JAPAN RESTAURANT MA | $ 59.67 |
| 09/19/2014 | THE GROG RESTAURANT NEWBURYPO | $ 55.49 |
| 09/19/2014 | CVS PHARMACY NEWBURYPORT MA | $ 35.04 |
| 09/19/2014 | FM STATION CAFE NEWBURYPORT MA | $ 28.83 |
| 09/19/2014 | COLBY FARM NEWBURY MA | $ 27.92 |
| 09/19/2014 | APL ITUNES COM BILL CA | $ 11.99 |
| 09/19/2014 | USPS COM DC | $ 11.30 |
| 09/19/2014 | CHOCOCOA BAKING MA | $ 7.61 |
| 09/22/2014 | WITHDRAW BANK OF TAIWAN | $ 661.97 |
| 09/22/2014 | RISTORENTE MOLISE AMESBURY MA | $ 148.26 |
| 09/22/2014 | HANA JAPAN RESTAURANT MA | $ 83.04 |
| 09/22/2014 | LEGAL SEA FOOD EAST BOSTON MA | $ 64.41 |
| 09/22/2014 | NAILS NEWBURYPORT MA | $ 60.00 |
| 09/22/2014 | NEWSLINK BOSTON MA | $ 50.51 |
| 09/22/2014 | GULF OIL LYNNFIELD MA | $ 39.44 |
| 09/22/2014 | NEW ENGLAND CLEANE AMESBURY MA | $ 38.70 |
| 09/22/2014 | NEWSLINK BOSTON MA | $ 31.92 |
| 09/22/2014 | PIZZA FACTORY AMESBURY MA | $ 22.00 |
| 09/22/2014 | USPS COM DC | $ 5.25 |
| 09/22/2014 | NONTD ATM FEE | $ 3.00 |
| 09/23/2014 | TAIWAN HIGH SPEED RAIL TWN | $ 254.34 |
| 09/23/2014 | AMI AMICA INSURANCE RI | $ 203.92 |
| 09/23/2014 | TATSUKICHI NARITA JPN | $ 29.45 |
| 09/25/2014 | CHUNG SHEN 04328 KAOHSIUNG CIT TV | $ 120.23 |
| 09/25/2014 | OVERDRAFT RET | $ 35.00 |
| 09/30/2014 | MAINTENANCE FEE | $ 15.00 |
| | Total PERSONAL | $ 12,252.26 |

## October

**INCOMING FUNDS**

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 36,267.07 |

**USAGE OF FUNDS**

| | | |
|---|---|---|
| Fossa Business | $ | 22,974.40 |
| Clearly Personal | $ | 11,077.24 |
| Unable to determine | $ | 4,666.93 |
| **TOTAL USAGE OF FUNDS** | **$** | **38,718.57** |

| | | |
|---|---|---|
| 10/01/2014 VZWRLSS IVR VB  GA | $ | 420.72 |
| 10/01/2014 INTUIT ACCT FEE INTUIPMTS | $ | 19.95 |
| 10/01/2014 APL ITUNES COM BILL  CA | $ | 1.05 |
| 10/01/2014 APL ITUNES COM BILL  CA | $ | 1.05 |
| 10/02/2014 TARTUFO RISTORANTE NEWTON MA | $ | 147.33 |
| 10/02/2014 ATLANTA GOR T WN | $ | 74.57 |
| 10/02/2014 WATERWORKS BAR DETROIT MI | $ | 54.09 |
| 10/02/2014 VOC ICONTACTEMAIL MKT SV  MD | $ | 49.94 |
| 10/03/2014 TJ TJ MAXX SEABROOK NH | $ | 191.94 |
| 10/03/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 10/03/2014 TATSUKICHI NARITA J PN | $ | 53.67 |
| 10/03/2014 SHUN FENG  SEABROOK NH | $ | 31.62 |
| 10/03/2014 NNT KMART NEWBURYPORT MA | $ | 21.24 |
| 10/06/2014 NATIONALGRID SYRACUSE  NY | $ | 547.13 |
| 10/06/2014 NNT CELLULAR SEABROOK NH | $ | 304.98 |
| 10/06/2014 KITTERY TRADING POST ME | $ | 174.05 |
| 10/06/2014 CREW FACTORY STORE KITTERY  ME | $ | 129.50 |
| 10/06/2014 THE GROG RESTAURANT  NEWBURYPC | $ | 87.10 |
| 10/06/2014 LOTUS FLOWER FRAMIGHAM MA | $ | 58.01 |
| 10/06/2014 KITTERY TRADING POST KITTERY ME | $ | 48.49 |
| 10/06/2014 HANA JAPAN RESTAURANT MA | $ | 41.92 |
| 10/06/2014 GULF OIL NATICK MA | $ | 39.27 |
| 10/06/2014 PRO CUT FRAMIGHAM MA | $ | 35.95 |
| 10/06/2014 JOHNNY S LUNCHEONETTE NEWTON M | $ | 31.39 |
| 10/06/2014 BROWN SUGAR BY THE SEA  NEWBUR\ | $ | 29.61 |
| 10/06/2014 INTUIT QB ONLINE CA | $ | 28.63 |
| 10/06/2014 CVS AMESBURY MA | $ | 27.70 |
| 10/06/2014 MORNING BUZZ CAFE MA | $ | 23.99 |
| 10/06/2014 SQ KELLIE BROOK FARM  NEWBURYPO | $ | 12.50 |
| 10/06/2014 LIL S CAFE KITTERY ME | $ | 12.37 |

| | | |
|---|---|---:|
| 10/06/2014 FREEEDOM VOICE SYSTEMS CA | $ | 10.92 |
| 10/06/2014 KITTERY TRADING POST KITTERY ME | $ | 8.43 |
| 10/06/2014 CHOCOCOA BAKING  NEWBURYPORT N | $ | 7.94 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 5.51 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 4.26 |
| 10/06/2014 APL ITUNES COM BILL | $ | 3.18 |
| 10/07/2014 ANJU KITTERY POINT ME | $ | 71.56 |
| 10/07/2014 USPS NEWBURYPORT MA | $ | 46.00 |
| 10/07/2014 SBARRO EAST BOSTON MA | $ | 29.37 |
| 10/07/2014 MORNING BUZZ CAFE MA | $ | 25.75 |
| 10/07/2014 JOPPA FINE FOODS MA | $ | 10.95 |
| 10/08/2014 DURGINPARK E BOSTON MA | $ | 56.00 |
| 10/08/2014 NONTD ATM FEE | $ | 3.00 |
| 10/08/2014 NONTD ATM FEE | $ | 3.00 |
| 10/14/2014 CHECK #1592 | $ | 2,800.00 |
| 10/14/2014 HAGKAUP AKUREYRI  REYKJAVIK ISL - ! | $ | 20.86 |
| 10/14/2014 ZEBRA OG  REYKJAVIK ISL - COSMETIC | $ | 9.34 |
| 10/14/2014 APL ITUNES COM BILL CA | $ | 5.30 |
| 10/15/2014 VERIZON WRLS MYACCT VN  CA | $ | 242.02 |
| 10/16/2014 SPARK DESIGN SPACE  REYKJAVIK ISL | $ | 221.60 |
| 10/20/2014 BLUE LAGOON BADSVADI GRINDAVIK I: | $ | 310.93 |
| 10/20/2014 KRINGLUNNI  REYKJAVIK ISL - SHOPPIN | $ | 168.46 |
| 10/20/2014 BLUE LAGOON VERSLUN GRINDAVIK  I: | $ | 81.91 |
| 10/20/2014 BLUE LAGOON VERSLUN GRINDAVIK  I: | $ | 66.03 |
| 10/20/2014 REYKJAVIK BACKPACKERS  REYKJAVI | $ | 38.87 |
| 10/20/2014 PUBLIX MIAMI FL | $ | 38.12 |
| 10/20/2014 HAGRAUP AKUREYRI  REYKJAVIK ISL - ! | $ | 11.31 |
| 10/20/2014 PUBLIX MIAMI FL | $ | 6.10 |
| 10/20/2014 NONTD ATM FEE | $ | 3.00 |
| 10/20/2014 CITY OF MIAMI BEACH PARK  FL | $ | 2.20 |
| 10/21/2014 STARBUCKS PICKERING C AN | $ | 359.30 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 357.90 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/27/2014 BARBOUR WAREHOUSE STORE KITTER | $ | 348.14 |
| 10/27/2014 CEIA KITCEN AND BAR NEWBURYPORT | $ | 206.56 |
| 10/27/2014 COLE HAAN KITTERY  KITTERY ME | $ | 146.65 |
| 10/27/2014 CREW FACTORY STORE KITTERY ME | $ | 110.55 |
| 10/27/2014 33 LOW STREET  NEWBURYPORT MA | $ | 60.00 |
| 10/27/2014  KITTERY  FACTORY ST KITTERY ME | $ | 58.01 |
| 10/27/2014 TARGET DANVERS MA | $ | 56.99 |

| | | |
|---|---|---|
| 10/27/2014 STATION CAFE NEWBURYPORT MA | $ | 47.11 |
| 10/27/2014 FORMOSA FRAMIGHAM MA | $ | 41.96 |
| 10/27/2014 AUTOZONE SEABROOK NH | $ | 33.98 |
| 10/27/2014 SHELL OIL NEWBURYPORT MA | $ | 26.05 |
| 10/27/2014 WIRE - ASAHI ENTERPRISES CORP - BIK | $ | 1,705.47 |
| 10/28/2014 ANJU KITTERY POINT ME | $ | 57.68 |
| 10/28/2014 ANGIES FOOD DINER NEWBURYPORT N | $ | 38.62 |
| 10/28/2014 COMCAST CABLE COMM COMCAST MA | $ | 305.88 |
| 10/28/2014 TJ TJ MAXX  SEABROOK NH | $ | 102.42 |
| 10/29/2014 SUNOCO  NEWBURYPORT MA | $ | 43.08 |
| 10/29/2014 STATION CAFE  NEWBURYPORT MA | $ | 35.92 |
| 10/29/2014 MARSHALLS MARSHALLS  NEWBURYPC | $ | 31.73 |
| 10/29/2014 SHUN FENG SEABROOK NH | $ | 30.37 |
| 10/30/2014 COMCAST CABLE COM COMCAST MA | $ | 244.35 |
| 10/30/2014 MICHAEL HARBORSI NEWBURYPORT M. | $ | 73.53 |
| 10/30/2014 CHOCOCOA BAKING NEWBURYPORT M. | $ | 4.47 |
| 10/30/2014 CHILI S SEABROOK SEABROOK NH | $ | 70.29 |
| 10/31/2014 BRINE OYSTER NEWBURYPORT MA | $ | 67.32 |
| 10/31/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 50.03 |
| 10/31/2014 NNU XFINITYWIFI  TX | $ | 19.95 |
| 10/31/2014 CREDIT- VISA TEMP | $ | (1,830.45) |
| Total PERSONAL | $ | 11,077.24 |

## November

### INCOMING FUNDS

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 20,951.03 |

### USAGE OF FUNDS

| | | |
|---|---|---|
| Fossa Business | $ | 8,704.55 |
| Clearly Personal | $ | 10,031.73 |
| Unable to determine | $ | 3,326.79 |
| **TOTAL USAGE OF FUNDS** | **$** | **22,063.07** |

| | | |
|---|---|---|
| 11/03/2014 ACCT FEE INTUITPMTS | $ | 19.95 |
| 11/04/2014 WEATHERVANE SEAFOOD REST KITTER | $ | 107.83 |
| 11/04/2014 SOU BEST BUY NEWINGTON NH | $ | 99.99 |
| 11/04/2014 BARNESNOBLE GOSLING EWINGTON N | $ | 30.39 |
| 11/04/2014 BARNESNOBLE GOSLING EWINGTON N | $ | 7.90 |
| 11/05/2014 ALE HOUSE AMESBURY MA | $ | 63.12 |
| 11/05/2014 EXXONMOBIL  NEWBURYPORT MA | $ | 51.28 |

| | | |
|---|---|---|
| 11/05/2014 STATION CAFE  NEWBURYPORT MA | $ | 25.91 |
| 11/05/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 11.65 |
| 11/05/2014 CITY OF PORTSMOUTH NH | $ | 3.00 |
| 11/06/2014 AMI AMICA INSURANCE LINCOLN RI | $ | 201.92 |
| 11/06/2014 PORTSMOUTH BREWERY  PORTSMOUT $ | | 70.54 |
| 11/06/2014 STARBUCKS SAUGUS MA | $ | 13.98 |
| 11/06/2014 CREDIT - XFINITY | $ | (8.55) |
| 11/07/2014 WITHDRAW 51 STATE STREET  NEWBUI $ | | 300.00 |
| 11/07/2014 OLD NAVY NEWINGTON NM | $ | 55.41 |
| 11/07/2014 STAPLES NEWINGTON NH | $ | 21.98 |
| 11/07/2014 TRADER JOE S NEWINGTON NH | $ | 12.57 |
| 11/07/2014 CHOCOCOA BAKING  NEWBURYPORT N $ | | 2.68 |
| 11/10/2014 HARBORSIDE EAST BOSTON MA | $ | 502.50 |
| 11/10/2014 CVS AMESBURY MA | $ | 146.11 |
| 11/10/2014 LOTUS FLOWER FRAMIGHAM MA | $ | 106.32 |
| 11/10/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 11/10/2014 CHINA STAR LOWELL MA | $ | 76.50 |
| 11/10/2014 BROWN SUGAR BY THE SEA  NEWBURY $ | | 48.20 |
| 11/10/2014 CVS AMESBURY MA | $ | 44.08 |
| 11/10/2014 SHELL OIL  NEWBURYPORT MA | $ | 39.41 |
| 11/10/2014 PRO CUT FRAMINGHAM MA | $ | 35.95 |
| 11/10/2014 CIRCLE K AMESBURY MA | $ | 32.45 |
| 11/10/2014 AMAZON COM SEATTLE WA | $ | 30.99 |
| 11/10/2014 NORDSTROM NATICK MA | $ | 27.63 |
| 11/10/2014 SZECHUAN TASTE  NEWBURYPORT MA $ | | 26.42 |
| 11/10/2014 SHUN FENG SEABROOK NH | $ | 26.23 |
| 11/10/2014 CVS AMESBURY MA | $ | 17.45 |
| 11/10/2014 FREEDOM VOICE SYSTEMS CA | $ | 10.92 |
| 11/10/2014 STARBUCKS PEABODY MA | $ | 9.35 |
| 11/10/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 11/10/2014 NONTD ATM FEE | $ | 3.00 |
| 11/12/2014 DURGIN PARK EAST BOSTON MA | $ | 74.37 |
| 11/17/2014 CHECK #1595 | $ | 5,600.00 |
| 11/17/2014 GUERRERO ACTON MA | $ | 95.00 |
| 11/17/2014 RISTORANTE MOLISE AMESBURY MA | $ | 77.88 |
| 11/17/2014 RADIOSHACK COR SEBROOK NH | $ | 57.98 |
| 11/17/2014 CIRCLE K SEABROOK NH | $ | 40.16 |
| 11/17/2014 BARNESNOBLE 45 GOSLING EWINGTON $ | | 38.57 |
| 11/17/2014 SHUN FENG SEABROOK NH | $ | 30.10 |
| 11/17/2014 USPS  AMESBURY  MA | $ | 16.95 |
| 11/17/2014 GUERRERO ACTON MA | $ | 5.00 |
| 11/17/2014 CREDIT - SQ GUERRERO ACTON | $ | (5.00) |
| 11/18/2014 HREYFILL  REYKJAVIK ISL TOURIST TOU $ | | 92.78 |
| 11/19/2014 MARSHALLS MARSHALLS  NEWBURYP( $ | | 297.48 |

| | | |
|---|---|---:|
| 11/19/2014 | WALMART SEABROOK NH | $ 64.68 |
| 11/19/2014 | CIRCLE AMESBURY MA | $ 30.31 |
| 11/19/2014 | MORNING BUZZ CAFE AMESBURY MA | $ 29.58 |
| 11/19/2014 | SHUN FENG SEABROOK NH | $ 29.07 |
| 11/19/2014 | PETSMART SEABROOK NH | $ 9.99 |
| 11/20/2014 | MICHAEL HARBORSI  NEWBURYPORT M | $ 122.86 |
| 11/20/2014 | NAILS  NEWBURYPORT MA | $ 53.00 |
| 11/20/2014 | ANGIES FOOD DINER  NEWBURYPORT I | $ 28.73 |
| 11/20/2014 | ATOMIC CAFE  NEWBURYPORT MA | $ 4.60 |
| 11/21/2014 | VZWRLSS IVR GA | $ 200.00 |
| 11/21/2014 | WITHDRAW BANK SINOPAC TWN | $ 129.50 |
| 11/21/2014 | PHILLIPS SEA FOOD BOSTON MA | $ 16.04 |
| 11/21/2014 | NONTD ATM FEE | $ 3.00 |
| 11/24/2014 | TAIWAN HIGH SPEED RAIL TWN | $ 94.25 |
| 11/24/2014 | MOVEMBER CHARITY CA | $ 50.00 |
| 11/24/2014 | FRESH CITY RAST BOSTON MA | $ 22.40 |
| 11/24/2014 | NARITA  AIRPORT TERMINAL CHIBA JPN | $ 7.16 |
| 11/24/2014 | STARBUCKS EAST BOSTON MA | $ 5.46 |
| 11/24/2014 | DUNKIN BOSTON MA | $ 2.29 |
| 11/26/2014 | TATSUKICHI NARITA JPN | $ 22.07 |
| 11/26/2014 | TATSUKICHI NARITA JPN | $ 3.40 |
| 11/28/2014 | CHEERFUL FASHION GOODS KAOHSIUN | $ 287.21 |
| 11/28/2014 | CHEERFUL FASHION GOODS KAOHSIUN | $ 32.39 |
| | Total PERSONAL | $ 10,031.73 |

## December

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 27,655.97 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 10,168.23 |
| Clearly Personal | $ | 7,906.01 |
| Unable to determine | $ | 9,667.04 |
| **TOTAL USAGE OF FUNDS** | **$** | **27,741.28** |

| | | |
|---|---|---:|
| 12/01/2014 | VZWRLSS IVR VN  NJ | $ 537.32 |
| 12/01/2014 | THE ORVIS CO  ME | $ 189.91 |
| 12/01/2014 | WEATHERVANE SEAFOOD REST KITTEI | $ 63.18 |
| 12/01/2014 | THE GROG RESTAURANT NEWBURYPO | $ 60.69 |
| 12/01/2014 | CIRCLE SEABROOK NH | $ 36.28 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 12/02/2014 | TATSUKICHI NARITA JPN | $ | 28.84 |
| 12/02/2014 | CCD DEBIT ACCT FEE INTUITPMTS | $ | 19.95 |
| 12/03/2014 | VOC ICONTACTEMALL MD | $ | 99.88 |
| 12/03/2014 | BIGCOMMERCE COM TX | $ | 79.95 |
| 12/03/2014 | BARNESNOBLE GOSLING EWINGTON NI | $ | 63.80 |
| 12/03/2014 | PETSMART SEABROOK NH | $ | 32.98 |
| 12/03/2014 | SOU BEST BUY NEWINGTON NH | $ | 19.99 |
| 12/03/2014 | OLD NAVY  NEWINGTON NH | $ | 10.00 |
| 12/04/2014 | VZWRLSS IVR VB GA | $ | 200.00 |
| 12/04/2014 | SHUN FENG SEABROOK NH | $ | 30.16 |
| 12/04/2014 | CIRCLE K SEABROOK NH | $ | 30.00 |
| 12/04/2014 | FREEDOM VOICE SYSTEM CA | $ | 10.86 |
| 12/05/2014 | BARNES NOBLE NEWINGTON NH | $ | 6.92 |
| 12/08/2014 | AGAVE MEXICAN BISTRO NEWBURYPOI | $ | 50.82 |
| 12/08/2014 | CIRCLE AMESBURY MA | $ | 33.28 |
| 12/09/2014 | USPS COM DC | $ | 55.00 |
| 12/09/2014 | MORNING BUZZ CAFE AMESBURY MA | $ | 21.78 |
| 12/09/2014 | SBARRO EAST BOSTON MA | $ | 17.83 |
| 12/09/2014 | USPS COM DC | $ | 11.30 |
| 12/09/2014 | APL ITUNES COM BILL CA | $ | 10.99 |
| 12/10/2014 | VZWRLSS IVR VB GA | $ | 200.00 |
| 12/10/2014 | VZWRLSS IVR VN  NJ | $ | 150.00 |
| 12/10/2014 | STARBUCKS TERM EAST BOSTON MA | $ | 10.81 |
| 12/15/2014 | GAGA  REYKJAVIK  ISL | $ | 158.57 |
| 12/15/2014 | CHECK #1603 | $ | 2,800.00 |
| 12/15/2014 | RELAY RED CANOE EDMONTON C AN | $ | 7.44 |
| 12/15/2014 | NONTD ATM FEE | $ | 3.00 |
| 12/15/2014 | NONTD ATM FEE | $ | 3.00 |
| 12/15/2014 | NONTD ATM FEE | $ | 3.00 |
| 12/16/2014 | DUTY FREE STORE REYJANESBER ISL | $ | 64.55 |
| 12/16/2014 | LONDON DRUGS VANCOUVER C AN | $ | 17.36 |
| 12/17/2014 | RUDSAK VANCOUVER CAN | $ | 72.38 |
| 12/18/2014 | VZWRLSS IVR VB GA | $ | 244.24 |
| 12/18/2014 | VANCOUVER NEWS RICHMOND CAN | $ | 3.62 |
| 12/22/2014 | BASSLER VETERINARY HOSPI SALISBU | $ | 365.60 |
| 12/22/2014 | COACH KITTERY ME | $ | 227.86 |
| 12/22/2014 | ALDO US BURLINGTON MA | $ | 91.98 |
| 12/22/2014 | THE GROG RESTAURANT NEWBURYPO | $ | 61.29 |
| 12/22/2014 | VAN HEUSEN RETAIL DIV KITTERY ME | $ | 27.01 |
| 12/23/2014 | APPLE STORE BURLINGTON MA | $ | 73.31 |
| 12/26/2014 | WAL MART SEABROOK NH | $ | 26.84 |
| 12/29/2014 | PAYPAL TOTALCYCLIN G BR | $ | 385.21 |
| 12/29/2014 | CHINA STAR LOWELL MA | $ | 121.49 |
| 12/29/2014 | VZWRLSS IVR VN NJ | $ | 100.00 |

| | | |
|---|---|---:|
| 12/29/2014 NORTH MANHELM ROSEMONT IL | $ | 64.00 |
| 12/29/2014 BREAKFAST CLUB ALLSTON MA | $ | 30.43 |
| 12/29/2014 CIRCLE K AMESBURY MA | $ | 25.51 |
| 12/29/2014 SHUN FENG SEABROOK NH | $ | 17.71 |
| 12/29/2014 PEET CAMBRIDGE MA | $ | 15.64 |
| 12/29/2014 CAFENATION BRIGHTON MA | $ | 7.00 |
| 12/29/2014 DUNKIN AMESBURY MA | $ | 4.26 |
| 12/29/2014 NONTD ATM FEE | $ | 3.00 |
| 12/30/2014 AUTOZONE LAFAY SEABROOK NH | $ | 206.98 |
| 12/30/2014 WAL MART SEABROOK NH | $ | 84.08 |
| 12/30/2014 SZECHUAN TASTE NEWBURYPORT MA | $ | 29.63 |
| 12/30/2014 ROGERS REDLINER PORTSMOUTH NH | $ | 27.06 |
| 12/30/2014 OVERDRAFT FEE | $ | 175.00 |
| 12/31/2014 NATIONALGRID SYRACUSE NY | $ | 260.44 |
| 12/31/2014 MAINTENANCE FEE | $ | 15.00 |
| Total PERSONAL | $ | 7,906.01 |

## January

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 49,287.27 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 37,339.17 |
| Clearly Personal | $ | 9,233.91 |
| Unable to determine | $ | 2,600.29 |
| **TOTAL USAGE OF FUNDS** | $ | **49,173.37** |

| | | |
|---|---|---:|
| 01/02/2015 TEN ICHI NATICK MA | $ | 301.62 |
| 01/02/2015 SHABU ZEN REST BOSTON MA | $ | 162.86 |
| 01/02/2015 CRATE BARREL KITTERY ME | $ | 84.37 |
| 01/02/2015 MANDARIN ORIENTAL FB BOSTON MA | $ | 62.58 |
| 01/02/2015 CALIFORNIA PIZZA BOSTON MA | $ | 52.85 |
| 01/02/2015 PRUDENTIAL CENTER GARA BOSTON M | $ | 38.00 |
| 01/02/2015 TEN ICHI NATICK MA | $ | 35.50 |
| 01/02/2015 INTUIT PYMT ACCT FEE | $ | 35.00 |
| 01/02/2015 SHELL OIL PORTSMOUTH NH | $ | 32.97 |
| 01/02/2015 ANGIES FOOD DINER NEWBURYPORT N | $ | 28.80 |
| 01/02/2015 INTUIT PYMT SOLN  ACCT  FEE | $ | 19.95 |
| 01/02/2015 APL  ITUNES COM BILL CA | $ | 10.61 |
| 01/02/2015 ATOMIC CAFE NEWBUR NEWBURYPOR | $ | 2.51 |

| | | |
|---|---|--:|
| 01/05/2015 | MICHAEL HARBORSI NEWBURYPORT M. $ | 135.70 |
| 01/05/2015 | CHINATOWN BOSTON MA $ | 103.00 |
| 01/05/2015 | SHAW MARKET  NEWBURYPORT MA $ | 98.68 |
| 01/05/2015 | BIGCOMMERCE COM TX $ | 79.95 |
| 01/05/2015 | PORTSMOUTH BREWERY  PORTSMOUT $ | 72.76 |
| 01/05/2015 | ARMY BARRACKS S 30 BROAD SAUGUS $ | 66.96 |
| 01/05/2015 | VOC ICONTACTEMAIL MKT SV MD $ | 49.94 |
| 01/05/2015 | SUNOCOMFRAMIGHAM MA $ | 29.29 |
| 01/05/2015 | AMAZON COM BILL WA $ | 23.71 |
| 01/05/2015 | PETSMART SEABROOK NH $ | 19.98 |
| 01/05/2015 | NORDSTROM RACK 546 FRAMIGHAM M/ $ | 18.43 |
| 01/05/2015 | FREEDOM VOICE SYSTEM 2 CA $ | 10.84 |
| 01/05/2015 | NONTDAM ATM FEE $ | 3.00 |
| 01/06/2015 | TOWN FAIR TIRE SEABROOK NH $ | 174.44 |
| 01/06/2015 | SUNOCO PEABODY MA $ | 37.59 |
| 01/06/2015 | THE HOLLOW CAFE  AMESBURY MA $ | 31.02 |
| 01/06/2015 | SHUN FENG SEABROOK NH $ | 11.45 |
| 01/06/2015 | CHOCOCOA BAKING NEWBURYPORT M. $ | 7.94 |
| 01/06/2015 | APL ITUNES COM BILL CA $ | 5.29 |
| 01/07/2015 | WITHDRAW 315 COMMONWEALTH WAY $ | 83.00 |
| 01/07/2015 | THE GROG RESTAURANT NEWBURYPO $ | 22.43 |
| 01/07/2015 | EXXONMOBIL NEWBURYPORT MA $ | 20.69 |
| 01/07/2015 | NONTD ATM FEE $ | 3.00 |
| 01/08/2015 | CVS AMESBURY MA $ | 156.30 |
| 01/08/2015 | MAIN ANIMAL SRV HOP HOPKINTON MA $ | 156.20 |
| 01/08/2015 | CVS AMESBURY MA $ | 38.72 |
| 01/09/2015 | EO NOODLES FRAMIGHAM MA $ | 52.44 |
| 01/09/2015 | NORDSTROM 0531 NATICK MA $ | 41.52 |
| 01/09/2015 | EXXONMOBIL  NEWBURYPORT MA $ | 39.82 |
| 01/09/2015 | CIRCLE AMESBURY MA $ | 36.63 |
| 01/09/2015 | PRO CUT FRAMIGHAM MA $ | 30.95 |
| 01/09/2015 | MORNING BUZZ CAFE AMESBURY MA $ | 20.84 |
| 01/09/2015 | DUNKIN 304921 NEWBURYPORT MA $ | 3.84 |
| 01/09/2015 | INONE VENDING 19 HUNT VALLEY MD $ | 1.00 |
| 01/12/2015 | VZWRLSS IVR VB GA $ | 1,163.57 |
| 01/12/2015 | MIX MIX CILLEXIONS SAINT HYACINT C $ | 152.94 |
| 01/12/2015 | GAP OUTLET USA KITTERY ME $ | 104.42 |
| 01/12/2015 | BRINE OYSTER  NEWBURYPORT MA $ | 96.47 |
| 01/12/2015 | TARGET FRAMIGHAM MA $ | 90.46 |
| 01/12/2015 | FOOT LOCKER PEABODY MA $ | 89.99 |
| 01/12/2015 | HARRY BAR GRILL BRIGHTON MA $ | 89.84 |
| 01/12/2015 | DIRECT TIRE AUTO SER NATICK MA $ | 85.00 |
| 01/12/2015 | NORDSTROM 543 MIDDLES BURLINGTO $ | 79.97 |
| 01/12/2015 | UNIQLO NATICK FRAMIGHAM MA $ | 79.60 |

| Date | Description | | Amount |
|---|---|---|---|
| 01/12/2015 | 300NIRTH SAUNDERSTOWN RI | $ | 72.05 |
| 01/12/2015 | CREW FACTORY STORE KITTERY ME | $ | 64.03 |
| 01/12/2015 | WEATHERVANE SEAFOOD REST KITTEF | $ | 62.32 |
| 01/12/2015 | GULF OIL FRAMNIGHAM MA | $ | 37.37 |
| 01/12/2015 | WASABI NATICK VA | $ | 35.50 |
| 01/12/2015 | CIRCLE  AMESBURY MA | $ | 31.75 |
| 01/12/2015 | PHO PARIS PEABODY MA | $ | 31.18 |
| 01/12/2015 | CVS   AMESBURY MA | $ | 27.25 |
| 01/12/2015 | SUNOCO  AMESBURY MA | $ | 23.34 |
| 01/12/2015 | THE JUICERY  PORTSMOUTH NH | $ | 16.00 |
| 01/12/2015 | PAUL NATICK  NATICK MA | $ | 13.21 |
| 01/12/2015 | SANDWICH WORKS  NEWTON CENTER | $ | 8.22 |
| 01/13/2015 | MICHELLES ON MARKET PORTSMOUTH | $ | 73.75 |
| 01/13/2015 | CIRCLE AMESBURY MA | $ | 26.98 |
| 01/13/2015 | MORNING BUZZ CAFE AMESBURY MA | $ | 21.79 |
| 01/13/2015 | CHOCOCOA BAKING NEWBURYPORT M. | $ | 8.95 |
| 01/13/2015 | UMI OF JAPAN PEABODY MA | $ | 7.79 |
| 01/13/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/14/2015 | SBARRO EAST BOSTON MA | $ | 28.42 |
| 01/14/2015 | MORNING BUZZ CAFE AMESBURY MA | $ | 21.04 |
| 01/14/2015 | HUDSON NEWS EAST BOSTON MA | $ | 9.68 |
| 01/15/2015 | JOES AMERICAN PEABODY MA | $ | 75.06 |
| 01/20/2015 | CHECKS #1608 | $ | 2,800.00 |
| 01/20/2015 | AROUND ICELAND  REYKJAVIK ISL | $ | 28.84 |
| 01/20/2015 | HAGKAUP AKUREYRI  REYKJAVIK ISL | $ | 20.16 |
| 01/22/2015 | LAUGAVEGUR 26 REYKJAVIK  REYKJA' | $ | 304.19 |
| 01/22/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/28/2015 | DRIFA  GARDABAR  ISL | $ | 117.13 |
| 01/28/2015 | ASIA   REYKJAVIK ISL | $ | 53.49 |
| 01/28/2015 | ASIA   REYKJAVIK ISL | $ | 31.18 |
| 01/28/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/29/2015 | VZWRLSS IVR  VB GA | $ | 200.00 |
| 01/29/2015 | GEYSIR SKOLAVORDUSTIG  REYKJAVI | $ | 73.71 |
| 01/30/2015 | CVS  AMESBURY  MA | $ | 109.47 |
| 01/30/2015 | VOX RESTAURANT   REYKJAVIK ISL | $ | 84.18 |
| 01/30/2015 | TJ TJ MAXX  SEABROOK NH | $ | 72.99 |
| 01/30/2015 | PETSMART  SEABROOK  NH | $ | 46.66 |
| | Total PERSONAL | $ | 9,233.91 |

### February

**INCOMING FUNDS**

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 45,883.53 |

**USAGE OF FUNDS**

| | | |
|---|---|---|
| Fossa Business | $ | 30,102.20 |
| Clearly Personal | $ | 5,732.70 |
| Unable to determine | $ | 7,469.19 |
| **TOTAL USAGE OF FUNDS** | **$** | **43,304.09** |

| | | | |
|---|---|---|---|
| 2/2/2015 | COMCAST CABLE COMM  COMCAST M | $ | 120.83 |
| 2/2/2015 | MARSHALLS MARSHALLS  NEWBURYP( | $ | 93.04 |
| 2/2/2015 | RISTORANTE MOLISE  AMESBURY MA | $ | 66.53 |
| 2/2/2015 | HUDSON NEWS  EAST BOSTON  MA | $ | 46.76 |
| 2/2/2015 | FRIENDLY  AMESBURY  MA | $ | 35.64 |
| 2/2/2015 | CIRCLE  AMESBURY  MA | $ | 32.10 |
| 2/2/2015 | FRIENDLY  AMESBURY  MA | $ | 24.18 |
| 2/2/2015 | MORNING BUZZ CAFE   AMESBURY M | $ | 22.72 |
| 2/2/2015 | INTUIT PYMT SOLN  ACCT FEE | $ | 19.95 |
| 2/3/2015 | DURGIN PARK  EAST BOSTON  MA | $ | 101.53 |
| 2/3/2015 | BIGCOMMERCE COM  TX | $ | 79.95 |
| 2/3/2015 | VOC ICONTACTEMAIL  MD | $ | 49.94 |
| 2/3/2015 | PET CITY  SEABROOK  NH | $ | 17.38 |
| 2/3/2015 | DUNKIN   AMESBURY  MA | $ | 12.29 |
| 2/3/2015 | FREEDOM VOICE SYSTEMS  CA | $ | 10.91 |
| 2/4/2015 | THE LAUNDROMAT CAFE   REYKJAVIK | $ | 99.00 |
| 2/5/2015 | LEVIS BUDIN GLERARTORGI  KOPAVO( | $ | 63.94 |
| 2/9/2015 | LAUGAVEGUR  REYKJAVIK ISL TOURIS | $ | 49.91 |
| 2/10/2015 | NATIONAL GRID  NY | $ | 387.93 |
| 2/11/2015 | VZWRLSS IVR VN  NJ | $ | 180.00 |
| 2/11/2015 | SHUN FENG  SEABROOK  NH | $ | 22.62 |
| 2/12/2015 | CVS  AMESBURY  MA | $ | 43.11 |
| 2/12/2015 | AMAZON COM  SEATTLE  WA | $ | 32.97 |
| 2/12/2015 | STATION CAFE  NEWBURYPORT MA | $ | 23.23 |
| 2/12/2015 | DUNKIN  BOSTON MA | $ | 6.51 |
| 2/13/2015 | CUMBERLAND FARMS  AMESBURY MA | $ | 30.17 |
| 2/17/2015 | HST TRSFOUNDATION ORG  UT | $ | 143.88 |
| 2/17/2015 | OVERDRAFT PD | $ | 105.00 |
| 2/19/2015 | AMI AMICA INSURANCE  RJ | $ | 344.00 |
| 2/19/2015 | MARSHALLS MARSHALLS  NEWBURYP | $ | 137.53 |

| Date | Description | | Amount |
|---|---|---|---|
| 2/19/2015 | AMAZON COM SEATTLE  WA | $ | 41.80 |
| 2/20/2015 | CRATE BARREL KITTERY ME | $ | 201.28 |
| 2/20/2015 | KITTERY TRADING POST  KITTERY ME | $ | 158.24 |
| 2/20/2015 | CREW FACTORY STORE  KITTERY ME | $ | 94.94 |
| 2/23/2015 | KITTERY TRADING POST  KITTERY ME | $ | 179.34 |
| 2/23/2015 | TENDERCROP FARM NEWBURY MA | $ | 84.25 |
| 2/23/2015 | BROOKSTONE   KITTERY ME | $ | 81.66 |
| 2/23/2015 | PORTSMOUTH BREWERY PORTSMOU | $ | 68.35 |
| 2/23/2015 | VZWRLSS IVR VN NJ | $ | 62.00 |
| 2/23/2015 | ROBERTS MAINE GRILL  AND   KITTER | $ | 59.31 |
| 2/23/2015 | TJ TJ MAXX  SEABROOK  NH | $ | 57.95 |
| 2/23/2015 | CVS  AMESBURY  MA | $ | 44.18 |
| 2/23/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ | 30.37 |
| 2/23/2015 | PET CITY  SEABROOK  NH | $ | 9.18 |
| 2/23/2015 | DUNKIN   AMESBURY  MA | $ | 6.36 |
| 2/24/2015 | ELECTRONIC PMT-TEL, NGRID05 NGRID | $ | 370.61 |
| 2/24/2015 | ETSY COM  NJ | $ | 170.00 |
| 2/24/2015 | TARGET DANVERS  MA | $ | 166.88 |
| 2/24/2015 | MICHELLES ON MARKET  PORTSMOUT | $ | 68.57 |
| 2/24/2015 | PAYPAL CRAGOSTICKB  SAN JOSE  CA | $ | 36.01 |
| 2/24/2015 | SZECHUAN  TASTE  NEWBURYPORT  M | $ | 26.20 |
| 2/24/2015 | 3 SYLVAN ST  PEABODY  MA | $ | 20.00 |
| 2/24/2015 | ATOMIC CAFE NEWBUR   NEWBURYPC | $ | 7.46 |
| 2/25/2015 | PAYPAL GORIANI ART  CA | $ | 145.62 |
| 2/25/2015 | CHEESECAKE FACTORY  PEABODY MA | $ | 108.63 |
| 2/25/2015 | TJ TJ MAXX  PORTSMOUTH  NH | $ | 66.94 |
| 2/25/2015 | BEDBATH BEYOND BEDBATH  PORTSM | $ | 61.36 |
| 2/25/2015 | HOMEGOODS HOME GOODS ORTSMOU | $ | 57.95 |
| 2/25/2015 | CUMBERLAND FARMS AMESBURY  MA | $ | 31.70 |
| 2/25/2015 | OVERDRAFT PD | $ | 175.00 |
| 2/26/2015 | ELECTRONIC PMT-TEL, ACHIVR VISB BI | $ | 417.00 |
| 2/26/2015 | SHAW S   NEWBURYPORT  MA | $ | 40.28 |
| 2/26/2015 | STAPLES  NEWINGTON  NH | $ | 14.99 |
| 2/26/2015 | TRADER JOE  NEWINGTON  NH | $ | 13.56 |
| 2/26/2015 | BARNESNOBLE EWINGTON NH | $ | 9.99 |
| 2/27/2015 | COMCAST BOSTON CS  1X   NH | $ | 147.63 |
| 2/27/2015 | KELLY S TRUE VALUE NEWBURYPORT | $ | 28.46 |
| 2/27/2015 | USPS  NEWBURYPORT  MA | $ | 19.99 |
| 2/27/2015 | ATOMIC CAFE NEWBUR   NEWBURYPO | $ | 11.77 |
| 2/27/2015 | MAINTENANCE FEE | $ | 15.00 |
| 2/27/2015 | Funds Transfer | $ | (81.66) |
| Total PERSONAL | | $ | 5,732.70 |

### March

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 55,667.14 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 41,235.28 |
| Clearly Personal | $ | 13,214.39 |
| Unable to determine | $ | 2,638.76 |
| **TOTAL USAGE OF FUNDS** | $ | **57,088.43** |

| | | | |
|---|---|---|---:|
| 3/2/2015 | MICHAEL S HARBORSI NEWBURYPOR | $ | 91.11 |
| 3/2/2015 | BERTUCCI 021 PEABODY MA | $ | 67.57 |
| 3/2/2015 | CUMBERLAND FARMS 2035 AMESBUR | $ | 36.35 |
| 3/2/2015 | PORTSMOUTH BREWERY PORTSMOU | $ | 33.98 |
| 3/2/2015 | MARSHALLS MARSHALLS NEWBURYP | $ | 31.86 |
| 3/2/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 29.84 |
| 3/2/2015 | SZECHUAN TASTE NEWBURYPORT M | $ | 28.80 |
| 3/2/2015 | KITTERY TRADING POST KITTERY ME | $ | 23.20 |
| 3/2/2015 | INTUIT PYMT SOLN ASST FEE | $ | 19.95 |
| 3/2/2015 | KMART NEWBURYPORT MA | $ | 18.04 |
| 3/2/2015 | KITTERY TRADING POST KITTERY ME | $ | 15.81 |
| 3/2/2015 | STARBUCKS PORTSMO PORTSMOUTH | $ | 9.14 |
| 3/2/2015 | DUNKIN NEWBURYPORT MA | $ | 6.18 |
| 3/3/2015 | CHECKS #1615 | $ | 2,800.00 |
| 3/3/2015 | MARSHALLS MARSHALLS NORTH HAM | $ | 90.97 |
| 3/3/2015 | BIGCOMMERCE COM TX | $ | 79.95 |
| 3/3/2015 | CHILI S SEABROOK SEABROOK NH | $ | 76.66 |
| 3/3/2015 | THE NATURAL DOG NEWBURYPORT M | $ | 57.32 |
| 3/3/2015 | VOC ICONTACTEMAIL MKT SV MD | $ | 49.94 |
| 3/3/2015 | STOP SHOP AMESBURY MA | $ | 48.02 |
| 3/3/2015 | SZECHUAN TASTE NEWBURYPORT M | $ | 28.56 |
| 3/3/2015 | ATOMIC CAFE NEWBURYPORT MA | $ | 2.51 |
| 3/4/2015 | THE GROG RESTAURANT NEWBURYPC | $ | 147.09 |
| 3/4/2015 | STATION CAFE NEWBURYPORT MA | $ | 32.53 |
| 3/4/2015 | DUNKIN AMESBURY MA | $ | 12.05 |
| 3/4/2015 | OVERDRAFT PD | $ | 175.00 |
| 3/5/2015 | EXXONMOBIL NEWBURYPORT MA | $ | 26.68 |
| 3/5/2015 | HUDSON NEWS PHILADELPHIA PA | $ | 15.47 |
| 3/5/2015 | FREEDOM VOICE SYSTEMS CA | $ | 10.91 |
| 3/5/2015 | DUNKIN NEWBURYPORT MA | $ | 4.28 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 3/5/2015 | NONTD ATM FEE | $ | 3.00 |
| 3/6/2015 | ASIAN TOO BOSTON MA | $ | 25.95 |
| 3/6/2015 | HEALTH CARE CEN ORLANDO FL | $ | 10.65 |
| 3/6/2015 | ASIAN TOO  BOSTON MA | $ | 3.20 |
| 3/6/2015 | NONTD ATM  FEE | $ | 3.00 |
| 3/9/2015 | MARTINS  STAUNTON  VA | $ | 210.89 |
| 3/9/2015 | OFF FIFTH  ORLANDO  FL | $ | 192.42 |
| 3/9/2015 | BARNEY S NEW YORK  ORLANDO  FL | $ | 122.59 |
| 3/9/2015 | MARTINS  STAUNTON  VA | $ | 115.21 |
| 3/9/2015 | BARNEY S NEW YORK  ORLANDO  FL | $ | 73.81 |
| 3/9/2015 | CILIUS PREDIN  MIAMI  FL | $ | 26.75 |
| 3/9/2015 | MARTINS 6424  HARRISONBURG  VA | $ | 21.03 |
| 3/9/2015 | WAL MART  STAUNTON  VA | $ | 20.93 |
| 3/9/2015 | THE HOME DEPOT  HARRISONBURG  V | $ | 7.34 |
| 3/9/2015 | NONTD ATM FEE | $ | 3.00 |
| 3/10/2015 | TJ TJ MAXX  SEABROOK  NH | $ | 24.99 |
| 3/11/2015 | THE HOME DEPOT  SEABROOK  NH | $ | 280.97 |
| 3/11/2015 | BEST BUY NEWINGTON  NH | $ | 29.99 |
| 3/11/2015 | SHUN FENG  SEABROOK  NH | $ | 26.18 |
| 3/11/2015 | AMAZON COM  SEATLE WA | $ | 25.26 |
| 3/11/2015 | BARNESNOBLE  GOSLING EWINGTON | $ | 14.39 |
| 3/11/2015 | RICHDALE CONVENIEN  SEABROOK NH | $ | 10.00 |
| 3/11/2015 | THE HOME DEPOT  SEABROOK NH | $ | 3.85 |
| 3/12/2015 | ATT BILL PAYMENT  TX | $ | 85.32 |
| 3/12/2015 | APPLE STORE  PEABODY  MA | $ | 31.82 |
| 3/12/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 29.04 |
| 3/13/2015 | FIFTY WATER RESTAURANT  NEWBUR' | $ | 209.76 |
| 3/13/2015 | CIRCLE  AMESBURY MA | $ | 34.05 |
| 3/13/2015 | THE HOLLOW CAFE  AMESBURY MA | $ | 29.84 |
| 3/13/2015 | PET CITY SEABROOK  NJ | $ | 12.79 |
| 3/16/2015 | AMAZONPRIME MEMBERSHIP  NV | $ | 99.00 |
| 3/16/2015 | BARNESNOBLE  MIDDLESEX BURLING' | $ | 65.33 |
| 3/16/2015 | BROWN SUGAR BY THE SEA  NEWBUR | $ | 51.94 |
| 3/16/2015 | THE GROG RESTAURANT   NEWBURYP | $ | 46.19 |
| 3/16/2015 | CUMBERLAND FARMS  AMESBURY MA | $ | 30.26 |
| 3/16/2015 | CVS PHARMACY  AMESBURY MA | $ | 19.10 |
| 3/16/2015 | STARBUCKS PEABODY  PEABODY M/ | $ | 12.07 |
| 3/16/2015 | STARBUCKS SEABROOK  SEABROOK  I | $ | 7.19 |
| 3/16/2015 | ATOMIC CAFE  NEWBURYPORT MA | $ | 2.51 |
| 3/17/2015 | OVERDRAFT PD | $ | 175.00 |
| 3/18/2015 | ELECTRONIC PMT-TEL,  ACHIVR VISB E | $ | 670.03 |
| 3/18/2015 | CIRCLE   AMESBURY  MA | $ | 29.27 |
| 3/18/2015 | STARBUCKS BOSTON  BOSTON  MA | $ | 11.82 |
| 3/18/2015 | MANDARIN ORIENTAL FB  BOSTON MA | $ | 119.86 |

| | | | |
|---|---|---|---:|
| 3/19/2015 | FLATBREAD COMPANY   AMESBURY N | $ | 95.59 |
| 3/19/2015 | EMPIRE GARDEN RESTAURANT BOSTC | $ | 60.75 |
| 3/19/2015 | THE HOLLOW CAFE  AMESBURY MA | $ | 44.09 |
| 3/19/2015 | ANGIES FOOD DINER  NEWBURYPORT | $ | 37.92 |
| 3/19/2015 | LAZ PARKING BOSTON  MA | $ | 26.00 |
| 3/19/2015 | ATOMIC CAFE  NEWBURYPORT MA | $ | 6.66 |
| 3/19/2015 | OVERDRAFT PD | $ | 105.00 |
| 3/20/2015 | LUCKY BRAND  KITTERY  ME | $ | 65.91 |
| 3/20/2015 | OVERDRAFT PD | $ | 175.00 |
| 3/23/2015 | TANNERY  CAMBRIDGE  MA | $ | 175.00 |
| 3/23/2015 | RISTORANTE MOLISE   AMESBURY  MA | $ | 173.44 |
| 3/23/2015 | ANJU  KITTERY POINT  ME | $ | 110.20 |
| 3/23/2015 | TJ TJ MAXX  SEABROOK  NH | $ | 89.99 |
| 3/23/2015 | ALE HOUSE   AMESBURY  MA | $ | 76.42 |
| 3/23/2015 | YENCHING  CAMBRIDGE  MA | $ | 42.17 |
| 3/23/2015 | CUMBERLAND FARMS  AMESBURY M, | $ | 34.48 |
| 3/23/2015 | LIL S CAFE  KITTERY  ME | $ | 23.98 |
| 3/23/2015 | URBAN OUTFITTER URBAN  CAMBRIDG | $ | 19.99 |
| 3/23/2015 | FISHERMAN S NET  BOSTON  MA | $ | 17.77 |
| 3/23/2015 | HARVARD SQUARE PARKING  CAMBRIL | $ | 15.00 |
| 3/23/2015 | SHELL OIL  REVERE  MA | $ | 14.86 |
| 3/23/2015 | CHOCOCOA  BAKING  NEWBURYPORT | $ | 11.73 |
| 3/23/2015 | JOCKEY  KITTERY  ME | $ | 9.46 |
| 3/23/2015 | STARBUCKS    KITTERY    KITTERY ME | $ | 8.53 |
| 3/23/2015 | DUNKIN    KITTERY  ME | $ | 7.97 |
| 3/24/2015 | ARMY BARRACKS  ESSE SALEM  MA | $ | 186.21 |
| 3/24/2015 | STONEWALL CAFE  YORK  ME | $ | 98.82 |
| 3/24/2015 | PORTSMOUTH  BREWERY  PORTSMOU | $ | 97.42 |
| 3/24/2015 | AT T MOBILITY II  LLC  PEABODY  MA | $ | 37.19 |
| 3/24/2015 | SZECHUAN TASTE   NEWBURYPORT M. | $ | 27.01 |
| 3/25/2015 | VERIZON WRLS  FRAMINGHAM  MA | $ | 200.00 |
| 3/25/2015 | PAYPAL DBRAND  INC SAN JOSE  CA | $ | 57.00 |
| 3/25/2015 | SHUN FENG  SEABROOK  NH | $ | 31.68 |
| 3/25/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ | 28.73 |
| 3/25/2015 | STARBUCKS  PEABODY  PEABODY MA | $ | 18.76 |
| 3/26/2015 | SHEA S RIVERSIDE REST BA  ESSEX  N | $ | 148.94 |
| 3/26/2015 | MICHAELS STORES  SEABROOK  NH | $ | 48.63 |
| 3/26/2015 | LIFE ALIVE SALEM LLC  SALEM  MA | $ | 35.73 |
| 3/26/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ | 32.30 |
| 3/26/2015 | CREW FACTORY STORE  KITTERY  ME | $ | 26.11 |
| 3/26/2015 | MARSHALLS  MARSHALLS   NEWBURYF | $ | 17.97 |
| 3/26/2015 | PAUL   NATICK  NATICK  MA | $ | 17.41 |
| 3/27/2015 | EL BURRITO INC  AMESBURY  MA | $ | 47.32 |
| 3/27/2015 | CIRCLE  AMESBURY  MA | $ | 30.92 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 3/27/2015 | PAYPAL BODYGUARDZ CA | $ | 24.90 |
| 3/27/2015 | PRO CUT FRAMINGHAM MA | $ | 20.95 |
| 3/27/2015 | USPS COM DC | $ | 18.11 |
| 3/27/2015 | THE JUICERY PORTSMOUTH NH | $ | 16.00 |
| 3/27/2015 | ATOMIC CAFE NEWBURYPORT MA | $ | 3.20 |
| 3/30/2015 | CHECKS # 1620 | $ | 2,800.00 |
| 3/30/2015 | BROWN SUGAR BY THE SEA NEWBUF | $ | 78.48 |
| 3/30/2015 | PORTSMOUTH GAS LIGHT PORTSMOU | $ | 75.13 |
| 3/30/2015 | CHINA KING RESTAURANT BOSTON M | $ | 64.25 |
| 3/30/2015 | AMAZON COM SEATTLE WA | $ | 54.95 |
| 3/30/2015 | THE GROG RESTAURANT NEWBURYP | $ | 51.98 |
| 3/30/2015 | BARNESNOBLE GOSLING EWINGTON | $ | 44.92 |
| 3/30/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 36.40 |
| 3/30/2015 | CIRCLE SEABROOK NH | $ | 30.86 |
| 3/30/2015 | SHUN FENG SEABROOK NH | $ | 27.54 |
| 3/30/2015 | SZECHUAN TASTE NEWBURYPORT M/ | $ | 26.74 |
| 3/30/2015 | FM STATION NEWBURYPORT MA | $ | 23.78 |
| 3/30/2015 | CHOCOCOA BAKING NEWBURYPORT | $ | 9.82 |
| 3/30/2015 | STARBUCKS BOSTON BOSTON MA | $ | 8.80 |
| 3/31/2015 | BARNESNOBLE MIDDLESEX BURLINGT | $ | 33.16 |
| 3/31/2015 | LAZ PARKING BOSTON MA | $ | 16.00 |
| 3/31/2015 | MAINTENANCE FEE | $ | 15.00 |
| | Total PERSONAL | $ | 13,214.39 |

## April

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 25,267.90 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 11,709.92 |
| Clearly Personal | $ | 9,433.72 |
| Unable to determine | $ | 1,952.45 |
| **TOTAL USAGE OF FUNDS** | $ | **23,096.09** |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 04/01/2015 | ELECTRONIC PMT-TEL, ACHIVR VISB BII | $ | 998.09 |
| 04/01/2015 | THE GROG RESTAURANT NEWBURYPC | $ | 89.01 |
| 04/01/2015 | ROMANOS 1173 BURLINGTON MA | $ | 68.12 |
| 04/01/2015 | FM STATION NEWBURYPORT MA | $ | 37.57 |
| 04/01/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 36.93 |
| 04/01/2015 | INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |

| | | |
|---|---|--:|
| 04/01/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/01/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/01/2015 BARNES NOBLE  BURLINGTON  MA | $ | 5.46 |
| 04/01/2015 BARNESNOBLE  BURLINGTON  MA | $ | 2.68 |
| 04/02/2015 COMCAST BOSTON CS IX  NH | $ | 171.15 |
| 04/02/2015 THE GROG RESTAURANT  NEWBURYPC | $ | 43.29 |
| 04/02/2015 SHECHUAN TASTE  NEWBURYPORT MA | $ | 21.14 |
| 04/02/2015 MICHAELS STORES  SEABROOK  NH | $ | 13.47 |
| 04/02/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 8.78 |
| 04/02/2015 DUNKIN 332335  NEWBURYPORT MA | $ | 2.25 |
| 04/03/2015 BARNESNOBLE 1 WORCESTER  FRAMIN | $ | 56.52 |
| 04/03/2015 CUMBERLAND FARMS  FRAMINGHAM N | $ | 30.01 |
| 04/03/2015 SHELL OIL  NEWBURYPORT MA | $ | 20.22 |
| 04/03/2015 STARBUCKS  SEABROOK  NH | $ | 20.04 |
| 04/06/2015 SALT KITCHEN AND RUM BAR  IPSWICH | $ | 136.37 |
| 04/06/2015 JO JO TAI PEI  ALLSTON MA | $ | 82.65 |
| 04/06/2015 CK SHANGHAI  WELLSLEY  MA | $ | 62.55 |
| 04/06/2015 799 BOYLSTON ST  BOSTON  MA | $ | 60.00 |
| 04/06/2015 CHEESCAKE FACTORY  PEABODY  MA | $ | 40.56 |
| 04/06/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 31.58 |
| 04/06/2015 WOODMANS OF ESSEX  ESSEX  MA | $ | 31.40 |
| 04/06/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 30.04 |
| 04/06/2015 PRUDENTIAL CENTER GARA  BOSTON I | $ | 30.00 |
| 04/06/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 24.51 |
| 04/06/2015 HARVARD SQUARE PARKING  CAMBRID | $ | 16.00 |
| 04/06/2015 STARBUCKS  PEABODY  MA | $ | 9.35 |
| 04/06/2015 STARBUCKS   CAMBRIDGE  MA | $ | 7.59 |
| 04/06/2015 STARBUCKS  BOSTON  MA | $ | 4.23 |
| 04/06/2015 NONTD  ATM  FEE | $ | 3.00 |
| 04/08/2015 SPICE THAI KITCHEN  IPSWICH  MA | $ | 112.85 |
| 04/08/2015 MORNING BUZZ CAFE   AMESBURY  MA | $ | 24.51 |
| 04/09/2015 3 SOUTH MAIN  IPSWICH  MA | $ | 102.50 |
| 04/09/2015 NONTD  ATM  FEE | $ | 3.00 |
| 04/10/2015 NATIONALGRID  SYRACUSE NY | $ | 502.00 |
| 04/10/2015 TOWN FAIR TIRE  SEABROOK  NH | $ | 366.60 |
| 04/13/2015 SALT KITCHEN AND RUM BAR  IPSWICH | $ | 143.08 |
| 04/13/2015 STOP SHOP  AMESBURY  MA | $ | 97.02 |
| 04/13/2015 J S  OYSTER  PORTLAND  ME | $ | 66.48 |
| 04/13/2015 FM STATION  NEWBURYPORT MA | $ | 54.57 |
| 04/13/2015 EXXONMOBIL  WEST BARNSTAB  MA | $ | 32.49 |
| 04/13/2015 HANSCOMS TRUCK STOP  PORTSMOUT | $ | 30.92 |
| 04/13/2015 MARY MANSUR  NEWBURYPORT MA | $ | 23.00 |
| 04/13/2015 POPEYES ME  KENNEBUNK  ME | $ | 21.59 |
| 04/13/2015 SUNOCO  WENHAM  MA | $ | 17.24 |

| | | |
|---|---|---|
| 04/13/2015 KELLIE BROOK FARM NEWBURYPORT | $ | 12.50 |
| 04/13/2015 STARBUCKS PEABODY MA | $ | 12.09 |
| 04/13/2015 UNIFIED PARKING PORTLAND ME | $ | 10.00 |
| 04/13/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 9.73 |
| 04/13/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 6.78 |
| 04/13/2015 STARBUCKS PORTLAND ME | $ | 5.51 |
| 04/14/2015 ANJU KITTERY POINT ME | $ | 193.24 |
| 04/14/2015 SZECHUAN TASTE NEWBURYPORT M | $ | 32.98 |
| 04/14/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 6.78 |
| 04/15/2015 HONG KONG SUPERMARKET ALLSTON | $ | 43.54 |
| 04/15/2015 THE GROG RESTAURANT NEWBURYPC | $ | 35.79 |
| 04/15/2015 CUMBERLAND FARMS AMESBURY MA | $ | 20.60 |
| 04/15/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 2.51 |
| 04/16/2015 KANTIN BOSTOM MA | $ | 30.45 |
| 04/16/2015 CUMBERLAND FARMS AMESBURY MA | $ | 29.34 |
| 04/16/2015 PANERA BREAD DANVERS MA | $ | 17.09 |
| 04/16/2015 STARBUCKS PEABODY MA | $ | 7.06 |
| 04/16/2015 PANERA BREAD DANVERS MA | $ | 5.33 |
| 04/17/2015 BED BATH BEYOND DANVERS MA | $ | 111.47 |
| 04/17/2015 EXXONMOBIL DANVERS MA | $ | 35.00 |
| 04/17/2015 THE HOLLOW CAFE AMESBURY MA | $ | 30.25 |
| 04/17/2015 FM STATION NEWBURYPORT MA | $ | 20.85 |
| 04/17/2015 THAI GRILL SUSHI CAFE MA | $ | 10.50 |
| 04/17/2015 PAYPAL MYCOMMERCE ESELL MN | $ | 6.32 |
| 04/17/2015 MASTER WOK PEABODY MA | $ | 4.38 |
| 04/17/2015 OVERDRAFT | $ | 175.00 |
| 04/20/2015 BEST BUY NEWINGTON NH | $ | 164.98 |
| 04/20/2015 STARBUCKS CARD RELOAD WA | $ | 50.00 |
| 04/20/2015 THE GROG RESTAURANT NEWBURYPC | $ | 48.73 |
| 04/20/2015 CUMBERLAND FARMS AMESBURY MA | $ | 33.01 |
| 04/21/2015 EL BURRITO INC AMESBURY MA | $ | 53.40 |
| 04/21/2015 MARKET BASKET SEABROOK NH | $ | 35.69 |
| 04/21/2015 JOPPA FINE FOODS MA | $ | 19.85 |
| 04/21/2015 TJ TJ MAXX SEABROOK NH | $ | 9.99 |
| 04/22/2015 HANA JAPAN RESTAURANT NEWBURYF | $ | 31.20 |
| 04/22/2015 STARBUCKS KITTERY ME | $ | 22.83 |
| 04/22/2015 PANERA BREAD NEWBURYPORT MA | $ | 17.29 |
| 04/23/2015 PAYPAL MIUOLUI COM CA | $ | 161.00 |
| 04/23/2015 PAYPAL BALDOCKMIKE CA | $ | 118.14 |
| 04/23/2015 174 NEWBURYPORT TURNPIKE ROWLI | $ | 60.00 |
| 04/24/2015 GULF OIL NEWTON HIGHLA MA | $ | 20.13 |
| 04/24/2015 BANANA REPUBLIC OUTLET KITTERY M | $ | 18.99 |
| 04/24/2015 STAPLES INC SEABROOK NH | $ | 8.52 |
| 04/27/2015 MARKET BASKET SEABROOK NH | $ | 89.36 |

| Date | Description | | Amount |
|---|---|---|---:|
| 04/27/2015 | NORDSTROM  NATICK  MA | $ | 68.80 |
| 04/27/2015 | BARNACLE  INC  MARBLEHEAD  MA | $ | 65.27 |
| 04/27/2015 | PETCO 739  TOPSFIELD  MA | $ | 53.10 |
| 04/27/2015 | OLD FERRY LANDING REST  PORTSMOU | $ | 51.42 |
| 04/27/2015 | PAYPAL  ICARBONSINC  FL | $ | 49.95 |
| 04/27/2015 | WHOLEFDS BLH  BELLINGHAM  MA | $ | 43.10 |
| 04/27/2015 | SHUN FENG  SEABROOK  NH | $ | 31.68 |
| 04/27/2015 | GULF OIL  SALISBURY  MA | $ | 31.09 |
| 04/27/2015 | CVS   NEWBURYPORT MA | $ | 30.80 |
| 04/27/2015 | ANGIES FOOD DINER  NEWBURYPORT I | $ | 30.34 |
| 04/27/2015 | POPOVERS ON THE SQUARE  PORTSM( | $ | 26.89 |
| 04/27/2015 | EXXONMOBIL  NEWBURYPORT MA | $ | 22.30 |
| 04/27/2015 | PRO  CUT  FRAMINGHAM  MA | $ | 20.95 |
| 04/27/2015 | THE JUICERY  PORTSMOUTH  NH | $ | 18.01 |
| 04/27/2015 | NORDSTROM  NATICK  MA | $ | 10.00 |
| 04/28/2015 | AT T BILL PAYMENT  TX | $ | 118.96 |
| 04/28/2015 | SICHUAN GARDEN  WOBURN  MA | $ | 21.83 |
| 04/28/2015 | USPS COM  DC | $ | 18.11 |
| 04/29/2015 | PAYPAL  OZGUNAYDINA  SAN JOSE  CA | $ | 70.00 |
| 04/29/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 31.84 |
| 04/29/2015 | TUMI STORES INC  WRENTHAM  MA | $ | 30.81 |
| 04/30/2015 | CHECKS  #1622 | $ | 2,800.00 |
| 04/30/2015 | STONEWALL CAFE  YORK  ME | $ | 109.35 |
| 04/30/2015 | MAINTENANCE FEE | $ | 15.00 |
| | Total PERSONAL | $ | 9,433.72 |

## May

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 31,942.20 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 19,005.50 |
| Clearly Personal | $ | 6,130.65 |
| Unable to determine | $ | 3,853.35 |
| **TOTAL USAGE OF FUNDS** | $ | **28,989.50** |

| Date | Description | | Amount |
|---|---|---|---:|
| 05/01/2015 | AMAZON COM  SEATTLE  WA | $ | 246.88 |
| 05/01/2015 | CHEESCAKE FACTORY  PEABODY  MA | $ | 69.49 |
| 05/01/2015 | AMAZON COM  SEATTLE  WA | $ | 36.67 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 05/01/2015 | SZECHUAN TASTE   NEWBURYPORT M, | $ | 33.25 |
| 05/01/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 31.00 |
| 05/01/2015 | TEAVANA  CHESTNUT HILL  MA | $ | 20.92 |
| 05/01/2015 | INTUIT PYMT  SOLN  ACCT  FEE | $ | 19.95 |
| 05/01/2015 | CRATE  BARREL  CHESTNUT HILL  MA | $ | 14.84 |
| 05/01/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 12.05 |
| 05/01/2015 | AMAZON COM  SEATTLE  WA | $ | 9.99 |
| 05/01/2015 | BREAKING NEW GROUNDS  PORTSMOL | $ | 8.70 |
| 05/04/2015 | 88 EASTERN  AVENUE  ESSEX  MA | $ | 102.00 |
| 05/04/2015 | BRAZO RESTAURANT  PORTSMOUTH I | $ | 99.66 |
| 05/04/2015 | JO JO TAI PEI  ALLSTON  MA | $ | 96.24 |
| 05/04/2015 | AMAZON COM BILL | $ | 48.50 |
| 05/04/2015 | FM STATION  NEWBURYPORT MA | $ | 22.18 |
| 05/04/2015 | FUEL  AMERICA  BRIGHTON  MA | $ | 21.89 |
| 05/04/2015 | STARBUCKS  CHESTNUT HILL  MA | $ | 12.15 |
| 05/04/2015 | NONTD  ATM  FEE | $ | 3.00 |
| 05/05/2015 | REG  OF  MOTOR  VEHICLE  MA | $ | 60.00 |
| 05/05/2015 | THE GROG RESTAURANT  NEWBURYPC | $ | 51.57 |
| 05/05/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 36.57 |
| 05/05/2015 | EXXONMOBIL NEWBURYPORT MA | $ | 21.03 |
| 05/06/2015 | AMI AMICA INSURANCE  RI | $ | 347.00 |
| 05/06/2015 | AUTOZONE  519 LAFAY  SEABROOK  NH | $ | 174.99 |
| 05/06/2015 | TEN ICHI  NATICK  MA | $ | 140.00 |
| 05/06/2015 | LORETTA  NEWBURYPORT MA | $ | 35.92 |
| 05/06/2015 | PAUL  NATICK  NATICK  MA | $ | 14.82 |
| 05/06/2015 | PAUL  NATICK  NATICK  MA | $ | 6.33 |
| 05/07/2015 | SHUN FENG  SEABROOK  NH | $ | 36.17 |
| 05/07/2015 | GULF  OIL  AMESBURY  MA | $ | 4.11 |
| 05/08/2015 | NORDSTROM 0531  NATICK  MA | $ | 45.80 |
| 05/08/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ | 21.93 |
| 05/11/2015 | PAYPAL  TIRERACK  IN | $ | 640.56 |
| 05/11/2015 | COMCAST BOSTON  CS  IX  NH | $ | 170.85 |
| 05/11/2015 | CEIA  KITCHEN AND BAR   NEWBURYP( | $ | 144.67 |
| 05/11/2015 | EXXONMOBIL  WAYLAND  MA | $ | 36.49 |
| 05/11/2015 | EXXONMOBIL  WAYLAND  MA | $ | 34.63 |
| 05/11/2015 | EXXONMOBIL  PORTSMOUTH  NH | $ | 30.92 |
| 05/11/2015 | THE JUICERY  PORTSMOUTH  NH | $ | 18.01 |
| 05/11/2015 | STONEWALL KITCHEN  YORK  ME | $ | 6.95 |
| 05/12/2015 | KANTIN  BOSTON  MA | $ | 62.35 |
| 05/12/2015 | STONEWALL CAFE  YORK  ME | $ | 10.80 |
| 05/13/2015 | SZECHUAN TASTE   NEWBURYPORT M, | $ | 24.87 |
| 05/13/2015 | OVERDRAFT PD | $ | 105.00 |
| 05/14/2015 | EVENTIDE OYSTER  PORTLAND  ME | $ | 237.36 |
| 05/14/2015 | CVS  AMESBURY  MA | $ | 110.54 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 05/14/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 29.30 |
| 05/14/2015 | TJ TJ MAXX FRAMINGHAM  MA | $ | 18.97 |
| 05/14/2015 | OVERDRAFT PD | $ | 35.00 |
| 05/15/2015 | OGA S JAPANESE CUISINE NATICK  MA | $ | 149.74 |
| 05/15/2015 | SNAPPY SUSHI  NEWBURY ST  BOSTON | $ | 33.32 |
| 05/15/2015 | CIRCLE  AMESBURY  MA | $ | 28.62 |
| 05/15/2015 | LAZ PARKING  BOSTON  MA | $ | 22.00 |
| 05/15/2015 | OVERDRAFT PD | $ | 140.00 |
| 05/18/2015 | MICHAEL S HARBORSI  AMESBURY  MA | $ | 94.25 |
| 05/18/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 37.43 |
| 05/18/2015 | ANGIES FOOD DINER  AMESBURY  MA | $ | 35.21 |
| 05/18/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 29.53 |
| 05/18/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 27.43 |
| 05/18/2015 | RUSSELL ORCHARDS IPSWICH  MA | $ | 14.40 |
| 05/18/2015 | KELLIE BROOK FARM  NEWBURYPORT | $ | 13.00 |
| 05/18/2015 | CHOCOCOA BAKING  NEWBURYPORT M | $ | 7.94 |
| 05/18/2015 | KELLIE BROOK FARM  NEWBURYPORT | $ | 6.75 |
| 05/18/2015 | OVERDRAFT PD | $ | 140.00 |
| 05/19/2015 | LE S RESTAURANT  CAMBRIDGE  MA | $ | 49.69 |
| 05/19/2015 | UNIQLO NATICK  FRAMINGHAM  MA | $ | 25.80 |
| 05/19/2015 | MELT GELATO CAFE  NATICK  MA | $ | 10.38 |
| 05/19/2015 | PEET S  CAMBRIDGE  MA | $ | 7.10 |
| 05/20/2015 | DIRECT TIRE AUTO SER  NATICK  MA | $ | 252.96 |
| 05/20/2015 | SHABU ZEN  ALLSTON  MA | $ | 157.52 |
| 05/20/2015 | CHARLES  SQUARE  GARAGE  CAMBRID | $ | 12.00 |
| 05/20/2015 | NORDSTROM  NATICK  MA | $ | 7.33 |
| 05/21/2015 | KANTIN  BOSTON  MA | $ | 57.95 |
| 05/21/2015 | WASABI  NATICK  VA | $ | 53.55 |
| 05/21/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 37.01 |
| 05/21/2015 | THE HOLLOW CAFE    AMESBURY  MA | $ | 24.75 |
| 05/21/2015 | PANDA EXPRESS  BOSTON  MA | $ | 21.29 |
| 05/22/2015 | PRUDENTIAL CENTER GARA  BOSTON  M | $ | 40.00 |
| 05/22/2015 | THE HOLLOW CAFE    AMESBURY  MA | $ | 29.03 |
| 05/22/2015 | HONG KONG  SUPERMARKET  ALLSTON | $ | 21.24 |
| 05/22/2015 | THE JUICERY PORTSMOUTH  NH | $ | 18.01 |
| 05/22/2015 | BARNES  NOBLE  BOSTON  MA | $ | 6.96 |
| 05/26/2015 | LEGAL SEA FOODS  CAMBRIDGE  MA | $ | 93.61 |
| 05/26/2015 | PORTSMOUTH  BREWERY  PORTSMOU | $ | 69.80 |
| 05/26/2015 | PORTSMOUTH SAKE RESTAURANT  POI | $ | 63.28 |
| 05/26/2015 | STOP SHOP    AMESBURY  MA | $ | 58.25 |
| 05/26/2015 | CVS   AMESBURY  MA | $ | 46.51 |
| 05/26/2015 | CUMBERLAND  FARMS  AMESBURY  MA | $ | 34.80 |
| 05/26/2015 | THE HOLLOW CAFE    AMESBURY  MA | $ | 27.43 |
| 05/26/2015 | THE HOLLOW CAFE    AMESBURY  MA | $ | 24.16 |

| | | |
|---|---|---:|
| 05/26/2015 TJ TJ MAXX SEABROOK  NH | $ | 19.97 |
| 05/26/2015 FRIENDLY S   AMESBURY  MA | $ | 16.67 |
| 05/26/2015 CVS   AMESBURY  MA | $ | 14.80 |
| 05/26/2015 PETSMART INC  SEABROOK  NH | $ | 13.59 |
| 05/26/2015 ATOMIC CAFE  NEWBURYPORT MA | $ | 6.78 |
| 05/26/2015 BREAKING NEW GROUDS   PORTSMOU' | $ | 6.10 |
| 05/27/2015 BROWN SUGAR BY THE SEA  NEWBUR' | $ | 62.50 |
| 05/27/2015 LOTUS FLOWER  FRAMINGHAM  MA | $ | 54.56 |
| 05/27/2015 THE GROG RESTAURANT  NEWBURYPC | $ | 39.50 |
| 05/27/2015 NEW ENGLAND CLEANERS   AMESBUR) | $ | 38.25 |
| 05/27/2015 USPS COM  DC | $ | 18.11 |
| 05/27/2015 USPS   AMESBURY  MA | $ | 16.79 |
| 05/27/2015 USPS COM  DC | $ | 16.35 |
| 05/27/2015 USPS   AMESBURY  MA | $ | 13.00 |
| 05/27/2015 GULF OIL   AMESBURY  MA | $ | 4.58 |
| 05/28/2015 PRO CUT  FRAMINGHAM  MA | $ | 30.95 |
| 05/28/2015 BOSTON BEER WORKS PIER  BOSTON | $ | 20.12 |
| 05/29/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 27.43 |
| 05/29/2015 HUDSON NEW  EAST BOSTON  MA | $ | 19.75 |
| 05/29/2015 STARBUCKS SAN DIEGO  CA | $ | 16.75 |
| 05/29/2015 STARBUCKS DANA POINT  CA | $ | 6.20 |
| 05/29/2015 MAINTENANCE  FEE | $ | 15.00 |
| Total PERSONAL | $ | 6,130.65 |

## June

### INCOMING FUNDS

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 50,397.60 |

### USAGE OF FUNDS

| | | |
|---|---|---:|
| Fossa Business | $ | 34,301.86 |
| Clearly Personal | $ | 13,279.15 |
| Unable to determine | $ | 531.05 |
| **TOTAL USAGE OF FUNDS** | **$** | **48,112.06** |

| | | |
|---|---|---:|
| 06/01/2015 CHECKS  # 1624 | $ | 2,800.00 |
| 06/01/2015 PAYPAL VOLLKOMMEND  CA | $ | 2,050.00 |
| 06/01/2015 HOTWIRE  SALES  FINAL  CA | $ | 550.52 |
| 06/01/2015 AT T BILL  PAYMENT  TX | $ | 306.45 |
| 06/01/2015 1515 OCEAN AVE  SANTA  MONJCA  CA | $ | 203.95 |
| 06/01/2015 0296 FOREVER 21   SANTA  MONICA  C/ | $ | 60.04 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 06/01/2015 | USPS  IRVINE CA | $ | 27.20 |
| 06/01/2015 | INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |
| 06/01/2015 | MACY S EAST NEWPORT BEACH CA | $ | 8.75 |
| 06/03/2015 | WEATHERVANE SEAFOOD REST KITT | $ | 80.36 |
| 06/03/2015 | GULF OIL  AMESBURY MA | $ | 36.41 |
| 06/03/2015 | ANGIES FOOD DINER INC  NEWBURYI | $ | 28.65 |
| 06/04/2015 | USPS COM  DC | $ | 29.17 |
| 06/05/2015 | ANJU KITTERY POINT ME | $ | 56.60 |
| 06/05/2015 | SZECHUAN TASTE  NEWBURYPORT M | $ | 33.10 |
| 06/05/2015 | THE HOLLOW CAFE   AMESBURY MA | $ | 30.03 |
| 06/05/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 7.16 |
| 06/08/2015 | KITTERY TRADING POST KITTERY  MI | $ | 220.45 |
| 06/08/2015 | BRINE OYSTER  NEWBURYPORT MA | $ | 111.71 |
| 06/08/2015 | FARLEYS OF NEWBURYPORT NEWBUI | $ | 98.00 |
| 06/08/2015 | POBERTS MAINE GRILL AND  KITTER\ | $ | 74.26 |
| 06/08/2015 | PORTSMOUTH BREWERY PORTSMOU` | $ | 54.83 |
| 06/08/2015 | 17 STATE STREET CA NEWBURYPORT | $ | 35.23 |
| 06/08/2015 | THE JUICERY PORTSMOUTH NH | $ | 19.50 |
| 06/08/2015 | OLFY 149  NEWBURYPORT MA | $ | 17.84 |
| 06/08/2015 | KITTERY TRADING POST  KITTERY  M | $ | 8.42 |
| 06/08/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 8.16 |
| 06/08/2015 | STARBUCKS  KITTERY  ME | $ | 7.13 |
| 06/09/2015 | COMCAST BOSTON CS IX NH | $ | 170.88 |
| 06/09/2015 | ACAPULCOS    AMESBURY MA | $ | 54.13 |
| 06/09/2015 | PETSMART ING  SEABROOK NH | $ | 24.68 |
| 06/09/2015 | AUTOZONE LAFAY  SEABROOK NH | $ | 14.99 |
| 06/10/2015 | CVS  NEWBURYPORT MA | $ | 82.90 |
| 06/10/2015 | SHELL OIL  REVERE MA | $ | 42.12 |
| 06/10/2015 | SHUN FENG SEABROOK NH | $ | 34.08 |
| 06/10/2015 | FM STATION   AMESBURY MA | $ | 32.25 |
| 06/10/2015 | THE HOLLOW CAFE   AMESBURY MA | $ | 27.43 |
| 06/10/2015 | LAZ PARKING BOSTON MA | $ | 26.00 |
| 06/11/2015 | 9 TASTES CAMBRIDGE MA | $ | 59.50 |
| 06/11/2015 | NO 1 NOODLE HOUSE NEWTON MA | $ | 53.28 |
| 06/11/2015 | GOURMET DUMPLING HOUSE BOSTON | $ | 41.60 |
| 06/11/2015 | STP SHPFUEL DANVERS MA | $ | 38.38 |
| 06/11/2015 | STARBUCKS  CAMBRIDGE MA | $ | 11.18 |
| 06/11/2015 | CITY OF NEWBURYPORT   NEWBURYP | $ | 1.50 |
| 06/11/2015 | CITY OF NEWBURYPORT   NEWBURYP | $ | 1.50 |
| 06/12/2015 | BLACK COW TAP GRILL  NEWBURYP | $ | 130.07 |
| 06/12/2015 | MICHAEL S HARBORSI  NEWBURYPOR` | $ | 86.90 |
| 06/12/2015 | 17 STATE STREET CA  NEWBURYPORT | $ | 33.28 |
| 06/12/2015 | CHARLES SQUARE GARAGE CAMBRIG | $ | 25.00 |
| 06/15/2015 | GULF OIL CUMBERLAND RI | $ | 49.24 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 06/15/2015 | BAMBOO  DEDHAM  DEDHAM  MA | $ | 32.36 |
| 06/15/2015 | OVERDRAFT  PD | $ | 140.00 |
| 06/16/2015 | NORDSTROM  542 INDEPEN  DANVERS | $ | 169.94 |
| 06/16/2015 | USPS  AMESBURY  MA | $ | 40.50 |
| 06/17/2015 | NATIONALGRID  SYRACUSE  NY | $ | 887.86 |
| 06/17/2015 | NINE  ELM  AMERICAN  BISTRO  DANVEI | $ | 219.65 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 87.47 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 56.48 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 48.50 |
| 06/17/2015 | CUMBERLAND  FARMS   AMESBURY  M/ | $ | 38.83 |
| 06/17/2015 | USPS  COM  DC | $ | 11.30 |
| 06/18/2015 | CRATE  BARREL  KITTERY  ME | $ | 163.53 |
| 06/18/2015 | NONTD  ATM  DEBIT  WITHDRAW  LAFAY | $ | 103.00 |
| 06/18/2015 | ELEGANT  THEMES  CA | $ | 89.00 |
| 06/18/2015 | AUTOZONE  519 LAFAY  SEABROOK  NH | $ | 74.34 |
| 06/18/2015 | FM  STATION   NEWBURYPORT  MA | $ | 39.13 |
| 06/18/2015 | THE  HOLLOW  CAFE   AMESBURY  MA | $ | 25.82 |
| 06/18/2015 | NONTD  ATM  FEE | $ | 3.00 |
| 06/18/2015 | CREDIT  VISA  FINAL  CREDIT | $ | (414.24) |
| 06/18/2015 | CREDIT  REVERSE  OD  FEES | $ | (350.00) |
| 06/19/2015 | KITTERY  TRADING  POST  KITTERY  ME | $ | 216.25 |
| 06/19/2015 | SPICE  THAI  KITCHEN  IPSWICH  MA | $ | 107.60 |
| 06/19/2015 | RISTORANTE  MOLISE   AMESBURY  M/ | $ | 49.73 |
| 06/19/2015 | GULF  OIL   AMESBURY  MA | $ | 34.82 |
| 06/19/2015 | THE  JUICERY  PORTSMOUTH  NH | $ | 17.00 |
| 06/19/2015 | KMART   NEWBURYPORT  MA | $ | 10.70 |
| 06/22/2015 | DICK  S  CLOTHING  SPORTING  SEABRO( | $ | 436.98 |
| 06/22/2015 | PAYPAL  VOLLKOMMEND  SAN  JOSE  C | $ | 247.00 |
| 06/22/2015 | SHIO  JAPANESE  RESTAURA  PORTSM( | $ | 182.01 |
| 06/22/2015 | 17 WALKER  ST  KITTERY  ME | $ | 103.50 |
| 06/22/2015 | BROOKSTONE  217 KITTERY  ME | $ | 81.66 |
| 06/22/2015 | IN  SYNAPTIC3  ENGINEERIN  NH | $ | 76.31 |
| 06/22/2015 | MARSHALLS  MARSHALLS   NEWBURYP | $ | 52.79 |
| 06/22/2015 | PETSMART  SEABROOK  NH | $ | 43.48 |
| 06/22/2015 | EXXONMOBIL  HAMPTON  NH | $ | 30.05 |
| 06/22/2015 | THE  HOLLOW  CAFE  AMESBURY  MA | $ | 28.23 |
| 06/22/2015 | SHUN  FENG  SEABROOK  NH | $ | 27.70 |
| 06/22/2015 | AMAZON  COM  BILL  WA | $ | 9.04 |
| 06/22/2015 | NONTD  ATM  FEE | $ | 3.00 |
| 06/23/2015 | ANJU   KITTERY  POINT  ME | $ | 49.12 |
| 06/23/2015 | ANGIES  FOOD  DINER  INC  NEWBURYI | $ | 33.35 |
| 06/23/2015 | STONEWALL  CAFE  YORK  ME | $ | 18.63 |
| 06/23/2015 | ATOMIC  CAFE   NEWBURYPORT  MA | $ | 4.27 |
| 06/24/2015 | THE  PORT  TAVERN   NEWBURYPORT | $ | 75.00 |

| Date | Description | | Amount |
|---|---|---|---:|
| 06/25/2015 | SUPINO S RESTAURANT DANVERS MA | $ | 53.45 |
| 06/25/2015 | CVS   NEWBURYPORT MA | $ | 21.23 |
| 06/25/2015 | CHOCOCOA BAKING CO  NEWBURYP | $ | 8.67 |
| 06/26/2015 | NORDSTROM 546 WORCESTE FRAMIN( | $ | 150.85 |
| 06/26/2015 | RIVERSIDE CYCLE   NEWBURYPORT M | $ | 124.99 |
| 06/26/2015 | ANTHROPOLOGIE 4 ANTHROPO NATIC | $ | 119.96 |
| 06/26/2015 | BEST BUY NEWINGTON NH | $ | 99.99 |
| 06/26/2015 | NAILS   NEWBURYPORT MA | $ | 70.00 |
| 06/26/2015 | STARBOARD GALLEY  NEWBURYPOR | $ | 51.19 |
| 06/26/2015 | GULF OIL  AMESBURY MA | $ | 35.65 |
| 06/26/2015 | TJ TJ MAXX FRAMINGHAM MA | $ | 34.99 |
| 06/26/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 27.43 |
| 06/29/2015 | AT T BILL PAYMENT TX | $ | 260.66 |
| 06/29/2015 | LULULEMON NATICK MALL MA | $ | 168.00 |
| 06/29/2015 | SICHUAN GOURMET FRAMINGHAM MA | $ | 94.27 |
| 06/29/2015 | NORDSTROM NATICK MA | $ | 81.81 |
| 06/29/2015 | SHIO JAPANESE RESTAURA PORTSM | $ | 64.86 |
| 06/29/2015 | BROWN SUGAR BY THE SEA NEWBUR | $ | 50.34 |
| 06/29/2015 | AMAZON COM SEATTLE WA | $ | 37.02 |
| 06/29/2015 | PRO CUT FRAMINGHAM MA | $ | 35.95 |
| 06/29/2015 | EXXONMOBIL FAIRFIELD CT | $ | 34.60 |
| 06/29/2015 | USPS COM DC | $ | 34.46 |
| 06/29/2015 | PHO PASTEUR BOSTON MA | $ | 31.35 |
| 06/29/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 27.43 |
| 06/29/2015 | GULF OIL  AMESBURY MA | $ | 25.33 |
| 06/29/2015 | EXXONMOBIL NORTH HA CT | $ | 20.00 |
| 06/29/2015 | LAZ PARKING BOSTON MA | $ | 16.00 |
| 06/29/2015 | SBARRO EAST BOSTON MA | $ | 15.16 |
| 06/29/2015 | NORDSTROM NATICK MA | $ | 12.68 |
| 06/29/2015 | STARBUCKS NEW CANAAN CT | $ | 12.02 |
| 06/29/2015 | BEARD PAPA S BOSTON MA | $ | 11.36 |
| 06/29/2015 | NONTD ATM FEE | $ | 3.00 |
| 06/30/2015 | MAINTENANCE FEE | $ | 15.00 |
| | Total PERSONAL | $ | 13,279.15 |

## July

**INCOMING FUNDS**

| INCOMING FUNDS - STEVEN BARLOW | $ | 60,862.67 |
|---|---|---:|

**USAGE OF FUNDS**

| Fossa Business | $ | 54,217.02 |
|---|---|---:|
| Clearly Personal | $ | 13,676.50 |

| | | |
|---|---|---|
| Unable to determine | $ | 4,207.29 |
| **TOTAL USAGE OF FUNDS** | $ | **72,100.81** |

| | | |
|---|---|---|
| 07/01/2015 INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |
| 07/02/2015 CHECKS #1627 | $ | 2,800.00 |
| 07/03/2015  AKUREYRARAPOTEK EHF AKUREYRI | $ | 123.17 |
| 07/06/2015 ZHU LI IAT PAYPAL | $ | 87.00 |
| 07/07/2015 MAL OG MENNING  REYKJAVIK ISL | $ | 73.48 |
| 07/08/2015 KAUPMADURINN ISAFIRDI ISAFJORDUI | $ | 21.66 |
| 07/08/2015 LYFJA LAUGAVEGI KOPAVOGUR ISL | $ | 8.19 |
| 07/08/2015 ITUNES COM BILL CA | $ | 1.05 |
| 07/09/2015 UPS   GA | $ | 48.45 |
| 07/09/2015 UPS   GA | $ | 10.58 |
| 07/09/2015 UPS    GA | $ | 7.07 |
| 07/09/2015 UPS GA | $ | 2.91 |
| 07/10/2015 ZO  ON BANKASTRATI KOPAVOGUR IS | $ | 183.02 |
| 07/13/2015 COMCAST BOSTON CS IX NH | $ | 387.73 |
| 07/13/2015 AT T BILL PAYMENT TX | $ | 367.28 |
| 07/13/2015 KITTERY OUTLET KITTERY ME | $ | 344.99 |
| 07/13/2015 KITTERY TRADING POST  KITTERY MI | $ | 145.57 |
| 07/13/2015 ROBERTS MAINE GRILL  AND  KITTER' | $ | 116.74 |
| 07/13/2015 J M FACTORY  KITTERY ME | $ | 88.09 |
| 07/13/2015 LEVIS OUTLET  KITTERY ME | $ | 84.38 |
| 07/13/2015 GULF OIL AMESBURY MA | $ | 40.25 |
| 07/13/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 15.58 |
| 07/13/2015 ATOMIG CAFE   NEWBURYPORT MA | $ | 14.86 |
| 07/13/2015 STARBUCKS KITTERY ME | $ | 13.92 |
| 07/14/2015 BRINE OYSTER  NEWBURYPORT MA | $ | 268.80 |
| 07/14/2015 COLE HAAN KITTERY   KITTERY  ME | $ | 235.48 |
| 07/14/2015 DUTY FREE STORE  REYKJANEBER  IS | $ | 83.27 |
| 07/14/2015 KITTERY POINT ME | $ | 69.40 |
| 07/14/2015 SZECHUAN TASTE NEWBURYPORT M, | $ | 21.14 |
| 07/14/2015 USPS  NEWBURYPORT MA | $ | 16.95 |
| 07/14/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 12.68 |
| 07/14/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 7.46 |
| 07/14/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 2.68 |
| 07/15/2015 THE PORT TAVERN  NEWBURYPORT ♪ | $ | 54.55 |
| 07/15/2015 FM STATION  NEWBURYPORT MA | $ | 29.65 |
| 07/15/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 7.16 |
| 07/16/2015 750 LAFAYETTE RD PORTSMOUTH NH | $ | 43.50 |
| 07/16/2015 COLBY FARM NEWBURY MA | $ | 33.38 |
| 07/16/2015 NONTD ATM FEE | $ | 3.00 |

| | | |
|---|---|---:|
| 07/17/2015 61 HARRISON AVE BOSTON MA | $ | 203.00 |
| 07/17/2015 OFF FIFTH WRENTHAM MA | $ | 161.99 |
| 07/17/2015 RISTORANTE MOLISE AMESBURY MA | $ | 87.70 |
| 07/17/2015 BROWN SUGAR BY THE SEA NEWBUF | $ | 83.16 |
| 07/17/2015 GULF OIL AMESBURY MA | $ | 41.22 |
| 07/17/2015 DUNKIN PORTSMOUTH NH | $ | 14.08 |
| 07/17/2015 DUNKIN NEWBURYPORT MA | $ | 4.28 |
| 07/17/2015 NONTD ATM FEE | $ | 3.00 |
| 07/20/2015 ELECTRONIC PMT-WEB PAYPAL INST | $ | 179.89 |
| 07/20/2015 MARKET SQUARE PORTSMOUTH NH | $ | 103.00 |
| 07/20/2015 CREW FACTORY STORE KITTERY ME | $ | 75.32 |
| 07/20/2015 CEIA KITCHEN AND BAR NEWBURYF | $ | 67.29 |
| 07/20/2015 THE HOTEL PROVIDENCE RI | $ | 65.44 |
| 07/20/2015 EMPIRE GARDEN RESTAURANT BOST | $ | 56.05 |
| 07/20/2015 ASPIRE PROVIDENCE RI | $ | 53.38 |
| 07/20/2015 BR OUTLET USA KITTERY ME | $ | 48.60 |
| 07/20/2015 BROWN SUGAR BY THE SEA NEWB' | $ | 47.66 |
| 07/20/2015 USPS COM DC | $ | 43.70 |
| 07/20/2015 THE HOLLOW CAFE AMESBURY MA | $ | 36.33 |
| 07/20/2015 BOSTON COMMON PARK BOSTON M/ | $ | 18.00 |
| 07/20/2015 BOSTON COMMON PARK BOSTON M/ | $ | 18.00 |
| 07/20/2015 NONTD ATM FEE | $ | 3.00 |
| 07/21/2015 BLACK COW TAP GRILL NEWBURYP | $ | 110.63 |
| 07/21/2015 STONEWALL CAFE YORK ME | $ | 62.32 |
| 07/21/2015 SRARBUCKS CARD RELOAD WA | $ | 50.00 |
| 07/21/2015 CORNERSTONE OGUNQUIT ME | $ | 43.80 |
| 07/22/2015 AGAVE MEXICAN BISTRO NEWBURYF | $ | 128.16 |
| 07/22/2015 RISTORANTE MOLISE AMESBURY M/ | $ | 64.91 |
| 07/22/2015 LEOS HOUSE OF PIZZA NEWBURYPC | $ | 42.00 |
| 07/22/2015 SZECHUAN TASTE NEWBURYPORT N | $ | 18.94 |
| 07/22/2015 ONLINE PAYMENT LONDON G BR | $ | 18.00 |
| 07/23/2015 B H PHOTO MOTO NY | $ | 3,976.52 |
| 07/23/2015 AMAZON COM SEATTLE WA | $ | 280.19 |
| 07/23/2015 THE HOLLOW CAFE AMESBURY MA | $ | 26.09 |
| 07/23/2015 MORNING BUZZ CAFE AMESBURY MA | $ | 21.98 |
| 07/23/2015 ATOMIC CAFE NEWBURYPORT MA | $ | 12.11 |
| 07/24/2015 BEST BUY NEWINGTON NH | $ | 171.96 |
| 07/24/2015 SHELL OIL NEWBURYPORT MA | $ | 40.04 |
| 07/24/2015 TJ TJ MAXX SEABROOK NH | $ | 35.94 |
| 07/24/2015 ACH IAT DEBIT LI XIAO ZHU IAT PAY | $ | 33.17 |
| 07/24/2015 SHUN FENG SEABROOK NH | $ | 27.32 |
| 07/24/2015 AMAZON COM SEATTLE WA | $ | 11.95 |
| 07/24/2015 MORNING BUZZ CAFE AMESBURY MA | $ | 9.46 |
| 07/27/2015 SHIO JAPANESE RESTAURA PORTSM | $ | 146.39 |

| | | |
|---|---|---:|
| 07/27/2015 GREENLAND   GREENLAND  NH | $ | 85.90 |
| 07/27/2015 PORTSMOUTH  BREWERY  PORTSMOU | $ | 84.85 |
| 07/27/2015 CIRCLE   AMESBURY  MA | $ | 39.12 |
| 07/27/2015 ITUNES  COM  BILL  CA | $ | 38.97 |
| 07/27/2015 THE PORT TAVERN   NEWBURYPORT  N | $ | 38.50 |
| 07/27/2015 THE HOLLOW CAFE    AMESBURY  MA | $ | 27.43 |
| 07/27/2015 SBARRO  EAST  BOSTON  MA | $ | 25.41 |
| 07/27/2015 SUPERCUTS  MA | $ | 23.95 |
| 07/27/2015 17 STATE STREET  CA  NEWBURYPORT | $ | 23.17 |
| 07/27/2015 CHOCOCOA  BAKING  NEWBURYPORT | $ | 14.18 |
| 07/27/2015 JING  LONG  CHEN  NEWBURYPORT  M | $ | 10.35 |
| 07/27/2015 USPS  COM  DC | $ | 10.10 |
| 07/27/2015 ITUNES  COM  BILL  CA | $ | 4.23 |
| 07/27/2015 PAY BY PLATE  MA | $ | 4.00 |
| 07/27/2015 CITY OF  PORTSMOUTH  NH | $ | 1.25 |
| 07/28/2015 AMI AMICA  INSURANCE  RI | $ | 415.20 |
| 07/28/2015 THE HOLLOW CAFE    AMESBURY  MA | $ | 53.20 |
| 07/28/2015 APA  ONBOARD  DUTY  FREE  KEFLAVIK | $ | 26.18 |
| 07/29/2015 TIGER  ISLAND  REYKJAVIK  ISL | $ | 22.37 |
| 07/30/2015 ISAFJARDARAPOTEK  ISAFJORDUR  ISL | $ | 3.96 |
| 07/31/2015 HEILSUHUSID  LAUGAVEGI  REYKJAVIK | $ | 83.19 |
| Total PERSONAL | $ | 13,676.50 |

## Total

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 435,552.40 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 288,916.53 |
| Clearly Personal | $ | 116,137.07 |
| Unable to determine | $ | 53,414.01 |
| **TOTAL USAGE OF FUNDS** | $ | **458,467.61** |

# Exhibit
# 21



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 3 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/17 | eTransfer Credit, Online Xfer | 98.84 |
| | Transfer from CK | |
| 2/19 | eTransfer Credit, Online Xfer | 4,580.00 |
| | Transfer from CK | |
| 2/20 | eTransfer Credit, Online Xfer | 1,130.00 |
| | Transfer from CK | |
| 2/20 | eTransfer Credit, Online Xfer | 370.61 |
| | Transfer from CK | |
| 2/24 | eTransfer Credit, Online Xfer | 166.88 |
| | Transfer from CK | |
| 2/25 | eTransfer Credit, Online Xfer | 934.64 |
| | Transfer from CK | |
| 2/26 | eTransfer Credit, Online Xfer | 14,600.00 |
| | Transfer from CK | |
| 2/26 | eTransfer Credit, Online Xfer | 3,400.00 |
| | Transfer from CK | |
| 2/27 | POS CREDIT, AUT 022715 DDA PURCH REF | 81.66 |
| | BROOKSTONE 217        KITTERY    * ME | |

| | Subtotal: | 45,965.19 |
|---|---|---|

### Checks Paid    No. Checks: 5

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view those cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 2/6 | 1606 | 150.00 | 2/6 | 1611 | 1,730.00 |
| 2/6 | 1609* | 49.00 | 2/13 | 1614* | 630.00 |
| 2/13 | 1610 | 1,120.00 | | | |

| | | | | Subtotal: | 3,679.00 |
|---|---|---|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT CARD PURCHASE, AUT 012915 VISA DDA PUR | 132.31 |
| | UNO        REYKJAVIK  I SL | |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR | 120.83 |
| | COMCAST CABLE COMM    800 COMCAST  * MA | |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR | 95.00 |
| | SQ AIRPORT TRANSPORTATI  NEWBURYPORT  * MA | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                          4 of 12
Statement Period:  Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:



---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT POS, AUT 013115 DDA PURCHASE<br>MARSHALLS MARSHALLS    NEWBURYPORT  * MA | 93.04 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013115 VISA DDA PUR<br>RISTORANTE MOLISE    AMESBURY   * MA | 66.53 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>HUDSON NEWS 280 LN    EAST BOSTON  * MA | 46.76 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013115 VISA DDA PUR<br>FRIENDLY S 1072    AMESBURY   * MA | 35.64 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>CIRCLE K 07501    AMESBURY   * MA | 32.10 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>FRIENDLY S 1072    · AMESBURY   * MA | 24.18 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY   * MA | 22.72 |
| 2/2 | DEBIT CARD PURCHASE, AUT 012915 VISA DDA PUR<br>SANDHOLT    REYKJAVIK   I SL | 20.01 |
| 2/2 | CCD DEBIT, INTUIT PYMT SOLN ACCT FEE 524771002082801 | 19.95 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>SANDHOLT    REYKJAVIK   I SL | 13.43 |
| 2/2 | DEBIT CARD PURCHASE, AUT 012915 VISA DDA PUR<br>NORD    REYKJAVIK   I SL | 12.79 |
| 2/3 | DEBIT CARD PURCHASE, AUT 013115 VISA DDA PUR<br>ICELANDAIR 10837458161   REYKJAVIK   I SL | 2,219.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>DURGIN PARK BO10328177    EAST BOSTON  * MA | 101.53 |
| 2/3 | DEBIT CARD PAYMENT, AUT 020115 VISA DDA PUR<br>BIGCOMMERCE COM    512 3811350  * TX | 79.95 |
| 2/3 | DEBIT CARD PAYMENT, AUT 020215 VISA DDA PUR<br>VOC ICONTACTEMAIL MKT SV   877 9683996  * MD | 49.94 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                                    5 of 12
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:          
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR PET CITY        SEABROOK   * NH | 17.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR DUNKIN 306337  Q35   AMESBURY  * MA | 12.29 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR FREEDOM VOICE SYSTEMS 2   800 477 1477 * CA | 10.91 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR VSNIES IP EPERMIT MD IM   866 457 7248 * MD | 565.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR VSNIES IP EPERMIT MD IM   866 457 7248 * MD | 150.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR THE LAUNDROMAT CAFE    REYKJAVIK   I SL | 99.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR VEITINGARHUSID GREIFINN   REYKJAVIK   I SL | 81.13 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR HEIMABAKARI EHF      HUSAVIK   I SL | 20.47 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR HOTEL KEA  EUR       AKUREYRI   I SL | 173.44 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR KEA VEITINGAR       AKUREYRI   I SL | 119.39 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR LEVIS BUDIN GLERARTORGI   KOPAVOGUR   I SL | 63.94 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR SOLKUVEITINGAR EHF      HUSAVIK    I SL | 43.63 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR HUSASMIDJAN HUSAVIK     HUSAVIK   I SL | 160.83 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR HOTEL KEA HARPA      AKUREYRI   I SL | 140.74 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 6 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>RUB 23            AKUREYRI   I SL | 125.24 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>PENGS RESTAURANT        AKUREYRI   I SL | 47.74 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>VEITINGARHUSID GREIFINN   REYKJAVIK  I SL | 46.44 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>SIMINN VERSL AKUREYRI     REYKJAVIK  I SL | 38.07 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>KEA VEITINGAR        AKUREYRI   I SL | 17.05 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>HOTEL KEA HARPA      AKUREYRI   I SL | 134.03 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>SOLKUVEITINGAR EHF      HUSAVIK   I SL | 94.73 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>SAMKAUP URVAL HUSAVIK 26   HUSAVIK    I SL | 91.93 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>SOLKUVEITINGAR EHF      HUSAVIK   I SL | 83.07 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>10 11 LAUGAVEGUR      REYKJAVIK  I SL | 49.91 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>SOLKUVEITINGAR EHF      HUSAVIK   I SL | 47.56 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>SOLKUVEITINGAR EHF      HUSAVIK   I SL | 45.27 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>NANATHAI          REYKJAVIK  I SL | 27.21 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>HUSASMIDJAN HUSAVIK     HUSAVIK   I SL | 15.59 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                          7 of 12
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/10 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR | 387.93 |
| | NATIONAL GRID         800 233 5325 * NY | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR | 81.98 |
| | BANTHAI         REYKJAVIK   I SL | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR | 37.44 |
| | NOODLE STATION         REYKJAVIK   I SL | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR | 33.66 |
| | ELDUR IS         REYKJAVIK   I SL | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR | 19.55 |
| | SANDHOLT         REYKJAVIK   I SL | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR | 15.77 |
| | KAFFIVEROLD LAUGAVEGI 77   HAFNARFJORDUR I SL | |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR | 14.86 |
| | PENNINN EYMUNDSSON 77L   REYKJAVIK   I SL | |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR | 1,115.14 |
| | SIMINN VERSL ARMULA     REYKJAVIK   I SL | |
| 2/11 | DEBIT POS, AUT 021115 DDA PURCHASE | 193.86 |
| | NATIONALGRID 04C         SYRACUSE   * NY | |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR | 180.00 |
| | VZWRLSS IVR VN         800 922 0204 * NJ | |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR | 160.88 |
| | MARELLA         REYKJAVIK   I SL | |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR | 95.00 |
| | ANDOVER AIRPORT TR     LAWRENCE   * MA | |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR | 67.21 |
| | POSTURINN REYKJAV 101   REYKJAVIK   I SL | |
| 2/11 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR | 32.02 |
| | HARRY S         REYKJAVIK   I SL | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 8 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>ASIA         REYKJAVIK   I SL | 29.99 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>SHUN FENG       SEABROOK    * NH | 22.62 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>PENNINN EYMUNDSSON 77L   REYKJAVIK   I SL | 18.00 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>HARRY S         REYKJAVIK   I SL | 11.68 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>ROW44 ICELANDAIR WIFI   3545050100   * CA | 7.94 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>NATIONALGRID 04C       SYRACUSE    * NY | 155.88 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>UNO          REYKJAVIK   I SL | 98.84 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>CVS 00073         AMESBURY    * MA | 43.11 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>AMAZON COM        SEATTLE    * WA | 32.97 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021115 VISA DDA PUR<br>FM STATION CAFE       NEWBURYPORT  * MA | 23.23 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>DUNKIN 340212   Q35   E BOSTON   * MA | 6.51 |
| 2/13 | DEBIT CARD PURCHASE, AUT 021315 VISA DDA PUR<br>STUDIO BRAUD        KOPAVOGUR   I SL | 469.23 |
| 2/13 | DEBIT POS, AUT 021315 DDA PURCHASE<br>CUMBERLAND FARMS 2035     AMESBURY   * MA | 30.17 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021615 VISA DDA PUR<br>HST TRSFOUNDATION ORG    866 5734678   * UT | 143.88 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit

22

# **Bank**  

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC



| | |
|---|---|
| Page: | 4 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

For online bill pay statement, checks numbered "999XXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of the Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 7/31 | 1631 | 75.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR<br>LOGREGLUSTI A NORDVESTU  SAUDARKROKUR I SL | 284.95 |
| 7/1 | DEBIT CARD PURCHASE, AUT 062915 VISA DDA PUR<br>UNO       REYKJAVIK I SL | 134.49 |
| 7/1 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR<br>POTTURINN RESTAURANT     BLONDUOSI I SL | 86.44 |
| 7/1 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR<br>FRAKKGILUNARTIONUSTAN EH  BORGARNES I SL | 78.12 |
| 7/1 | DEBIT CARD PURCHASE, AUT 062915 VISA DDA PUR<br>VOX RESTAURANT       REYKJAVIK I SL | 70.67 |
| 7/1 | CCD DEBIT, INTUIT PYMT SOLN ACCT FEE 524771002082801 | 19.95 |
| 7/1 | DEBIT CARD PURCHASE, AUT 062915 VISA DDA PUR<br>RVK BILASTADASJMIDAMA REYKJAVIK I SL | 3.80 |
| 7/1 | DEBIT CARD PURCHASE, AUT 062915 VISA DDA PUR<br>RVK BILASTADASJMIDAMA REYKJAVIK I SL | 3.80 |
| 7/2 | DEBIT POS, AUT 070115 DDA PURCHASE<br>PAYPAL FTIMPORTSDB  SAN JOSE * CA | 449.00 |
| 7/2 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>BR TANNILEKNAR SLF       AKUREYRI I SL | 258.74 |
| 7/2 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR<br>VEITINGARUSID DRIFTINN   REYKJAVIK I SL | 112.77 |
| 7/2 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR<br>VOX RESTAURANT       REYKJAVIK I SL | 77.05 |

Subtotal: 5,630.00

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank** | TD | America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC



Page: 5 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/2 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>OLIS AKUREYRI  1 SL | 70.01 |
| 7/2 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>PENGS RESTAURANT  AKUREYRI  1 SL | 47.36 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>RUB 23  AKUREYRI  1 SL | 407.73 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>POSTHUSINN STRANDGATA  REYKJAVIK  1 SL | 128.90 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>AKUREYRARAPOTEK EHF  AKUREYRI  1 SL | 123.17 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>PENGS RESTAURANT  AKUREYRI  1 SL | 47.24 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>BLAA KANNAN EHF  AKUREYRI  1 SL | 27.27 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>SPODIR EHF  AKRANES  1 SL | 7.53 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>BLAA KANNAN EHF  AKUREYRI  1 SL | 5.73 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>HOTEL KEA PUR  AKUREYRI  1 SL | 1,071.86 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>HOTEL REYKJAVIK CENTRUM  REYKJAVIK  1 SL | 613.76 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>GUDLAUGURA A MAGNUSSON  REYKJAVIK  1 SL | 202.42 |
| 7/6 | ACH IAT DEBIT, BRAGI OLAFSSON IAT PAYPAL | 100.50 |
| 7/6 | ACH IAT DEBIT, ZHU LI XIAO IAT PAYPAL | 87.00 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>TOMAS OG DUNA EHF  REYKJAVIK  1 SL | 84.82 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 9 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: |  |

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR VEITINGAHUSID ITALIA REYKJAVIK ISL | 76.10 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR KOFI TOMASAR SUSHIBARINN REYKJAVIK ISL | 58.46 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR THE LAUNDROMAT CAFE REYKJAVIK ISL | 56.87 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR THE LAUNDROMAT CAFE REYKJAVIK ISL | 51.59 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR SOLON BISTRO REYKJAVIK ISL | 49.85 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR OSUSHI REYKJAVIK ISL | 42.30 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR CAFE PARIS REYKJAVIK ISL | 39.88 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR RVK BILAST SI VESTURG REYKJAVIK ISL | 34.37 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR IDA REYKJAVIK ISL | 13.48 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR N1 KOPAVOGUR ISL | 10.36 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR KEA VEITINGAR AKUREYRI ISL | 9.74 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR N1 KOPAVOGUR ISL | 4.06 |
| 7/7 | ACH IAT DEBIT, THEYDAL EHF IAT PAYPAL, | 1,507.50 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR POSTURINN REYKJAV 101 REYKJAVIK ISL | 73.93 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR MAL OG MENNING REYKJAVIK ISL | 73.48 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to WWW.tdbank.com



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# Bank

America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

Page: 7 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #: 

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/7 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>101 HOTEL            REYKJAVIK   ISL | 68.90 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>GRAI KOTTUNINN       REYKJAVIK   ISL | 57.04 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>SANDHOLT            REYKJAVIK   ISL | 47.10 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>ASIA               REYKJAVIK   ISL | 29.87 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>ASIA               REYKJAVIK   ISL | 27.62 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>GRAI KOTTUNINN       REYKJAVIK   ISL | 26.27 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>BERNHOFTSBAKARI     REYKJAVIK   ISL | 13.55 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>KAFFIBRENNSLAN EHF   REYKJAVIK   ISL | 12.38 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>KAFFIBRENNSLAN EHF   REYKJAVIK   ISL | 8.56 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>KAFFIBRENNSLAN EHF   REYKJAVIK   ISL | 7.81 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>KAFFIBRENNSLAN EHF   REYKJAVIK   ISL | 7.06 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>ICELANDAIR 1084160738S   REYKJAVIK   ISL | 1,595.06 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>WWW.REYKJAVIKFYOU.COM   REYKJAVIK   ISL | 707.96 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>PAYPAL BODYGUARDZ    402 935 7733 * CA | 79.90 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 8 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: |  |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>EDINBORG ISL | 66.33 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>UNO REYKJAVIK ISL | 51.77 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>EDINBORG ISL | 29.88 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>POSTURINN ISAFJORDUR REYKJAVIK ISL | 28.39 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>KAUPMADURINN ISAFIRDI ISAFJORDUR ISL | 21.66 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>HAMRABORG EHF ISAFJORDUR ISL | 16.69 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>HAMRABORG EHF ISAFJORDUR ISL | 10.39 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>LYFJA LAUGAVEGI KOPAVOGUR ISL | 8.19 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>BAKARINN EHF KAFFIHUS ISAFJORDUR ISL | 6.72 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>RYK BILASTADASJ MIDMA REYKJAVIK ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>RYK BILASTADASJ MIDMA REYKJAVIK ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>RYK BILASTADASJ MIDMA REYKJAVIK ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>AFL ITUNES COM BILL   866 712 1753 * CA | 1.05 |
| 7/9 | ACH IAT DEBIT, HARALDUR GUDMUND IAT PAYPAL | 150.75 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>VEITINGAHUSID ITALIA REYKJAVIK ISL | 79.23 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 9 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: | ▮▮▮▮▮ |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>KODDINN HUSID        ISAFJORDUR   1 SL | 65.56 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>UPS 000000X70Y07155 • GA    800 811 1648 | 48.45 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>HOTEL ISAFJORDUR      ISAFJORDUR   1 SL | 28.26 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>UPS 000000X70Y07185 • GA    800 811 1648 | 10.58 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>UPS 000000X70Y07145 • GA    800 811 1648 | 7.07 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>HAMRABORG EHF        ISAFJORDUR   1 SL | 4.25 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR<br>UPS 000000X70Y07195 • GA    800 811 1648 | 2.91 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>ZO ON BANKASTRATI     KOPAVOGUR   1 SL | 183.02 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>KOH TOMASAR SUSHIBARINN REYKJAVIK   1 SL | 57.09 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>THE LAUNDROMAT CAFE    REYKJAVIK   1 SL | 38.48 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>KAFFIBRENNSLAN EHF    REYKJAVIK   1 SL | 7.32 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>ALDA HOTEL REYKJAVIK   REYKJAVIK   1 SL | 6.35 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>HERTZ BILALEIGA FLUGL   REYKJAVIK   1 SL | 553.52 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>WWW REYKJAVIK4YOU COM   REYKJAVIK   1 SL | 493.54 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC



| | |
|---|---|
| Page: | 10 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>COMCAST/BOSTON CS 1X   800 266 2278 * NH | 387.73 |
| 7/13 | DEBIT CARD PAYMENT, AUT 071015 VISA DDA PUR<br>AT T BILL PAYMENT   800 288 2020 * TX | 367.28 |
| 7/13 | DEBIT POS, AUT 07115 DDA PURCHASE<br>11101 KITTERY OUTLET   KITTERY * ME | 344.99 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>NATIONAL GRID   800 322 3223 * NY | 168.35 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>KITTERY TRADING POST   KITTERY * ME | 145.57 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>ROBERTS MAINE GRILL AND   KITTERY * ME | 116.74 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>ANDOVER AIRPORT TRANS   978 475 0777 * MA | 95.00 |
| 7/13 | DEBIT POS, AUT 071215 DDA PURCHASE<br>J M FACTORY 2066   KITTERY * ME | 88.09 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>LEVIS OUTLET 03002078   KITTERY * ME | 84.38 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>THE LAUNDROMAT CAFE   REYKJAVIK 1 SL | 73.41 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>VIETNAM RESTAURANTEHF   REYKJAVIK 1 SL | 70.61 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>SNAPS EHF   REYKJAVIK 1 SL | 62.37 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>THE LAUNDROMAT CAFE   REYKJAVIK 1 SL | 47.71 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>GULF OIL 91801273   AMESBURY * MA | 40.25 |

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Page: | 11 of 20 |
| Cust Ref #: | |
| Primary Account #: | |



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | DEBIT CARD PURCHASE, AUT 07101 5 VISA DDA PUR<br>GALLERY PIZZA          HVOLSVOLLUR 1 SL | 27.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07091 5 VISA DDA PUR<br>LEMON          REYKJAVIK 1 SL | 16.48 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07121 5 VISA DDA PUR<br>CHOCOCOA BAKING CO          NEWBURYPORT * MA | 15.58 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07121 5 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR NEWBURYPORT * MA | 14.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07101 5 VISA DDA PUR<br>KJARAL HVOLSVELLI          REYKJAVIK 1 SL | 14.34 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07111 5 VISA DDA PUR<br>STARBUCKS 07901 KITTERY KITTERY * ME | 13.92 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07091 5 VISA DDA PUR<br>ALDA HOTEL REYKJAVIK          REYKJAVIK 1 SL | 9.07 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07091 5 VISA DDA PUR<br>BERNHOFTSBAKARI          REYKJAVIK 1 SL | 8.69 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07091 5 VISA DDA PUR<br>RVK BILASTADASI MIDMMA REYKJAVIK 1 SL | 3.78 |
| 7/13 | DEBIT CARD PURCHASE, AUT 07101 5 VISA DDA PUR<br>RVK BILASTADASI MIDMMA REYKJAVIK 1 SL | 2.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 07111 5 VISA DDA PUR<br>HERTZ BILALEIGA FLUGL REYKJAVIK 1 SL | 361.84 |
| 7/14 | DEBIT CARD PURCHASE, AUT 07111 5 VISA DDA PUR<br>HILTON REYKJAVIK NORDICA REYKJAVIK 1 SL | 327.08 |
| 7/14 | DEBIT CARD PURCHASE, AUT 07121 5 VISA DDA PUR<br>BRINE OYSTER          NEWBURYPORT * MA | 268.80 |
| 7/14 | DEBIT CARD PURCHASE, AUT 07121 5 VISA DDA PUR<br>COLE HAAN KITTERY          KITTERY * ME | 235.48 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 12 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>BOX BOX NET CONSUMR SRVCS 877 7294269 * CA | 84.95 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>DUTY FREE STORE REYKJANESBER I SL | 83.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>ANUI KITTERY POINT * ME | 69.40 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>MATHUS REYKJAVIK I SL | 37.64 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>OLIS KLOPP REYKJAVIK I SL | 37.50 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>SZECHUAN TASTE NEWBURYPORT * MA | 21.14 |
| 7/14 | DEBIT POS, AUT 071415 DDA PURCHASE<br>USPS 245083090350 NEWBURYPORT * MA | 16.95 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>CHOCOCOA BAKING CO NEWBURYPORT * MA | 12.68 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR NEWBURYPORT * MA | 7.46 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>HOTEL SELFOSS EHF SELFOSS I SL | 4.88 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>CHOCOCOA BAKING CO NEWBURYPORT * MA | 2.68 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR<br>THE PORT TAVERN NEWBURYPORT * MA | 54.55 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071415 VISA DDA PUR<br>FM STATION NEWBURYPORT * MA | 29.65 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071415 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR NEWBURYPORT * MA | 7.16 |

Exhibit
23

**From:** stevebarlow<steve@barlow.name>
**Subject: Budget**
**Date:** January 20, 2015 at 4:05:39 AM EST
**To:** l JIAN Lin <llin@brandintent.com>, l JIAN <llin@fossaltd.com>

I Jian:

I know you are working very hard and making great progress. I need to have a better understanding of the spending to date and going forward. Please send me details on the following:

| | |
|---|---|
| WIRE TRANSFER? | $324,446-Jan |
| WIRE TRANSFER? | $1,982.11   7-Jan |
| WIRE TRANSFER? | $11,513.00 12-Jan |
| WIRE TRANSFER? | $4,000.00 12-Jan |
| WIRE TRANSFER? | $12,500.00 13-Jan |
| WIRE TRANSFER? | $4,650.00 13-Jan |
| WIRE TRANSFER? | $1,024.00 15-Jan |
| WIRE TRANSFER? | $577.16 15-Jan |
| WIRE TRANSFER? | $280.50 15-Jan |
| WIRE TRANSFER? | $228.58 20-Jan |
| WIRE TRANSFER? | $315.66 20-Jan |
| WIRE TRANSFER? | $3,247.66 20-Jan |

This is an additional $44,859.11 which brings us to $170,070.74 which is over 3x our original budget. I really need to better understand our cash needs going forward and more importantly our expectation on selling the first shipment to take the pressure off of my funding. I do not have unlimited funds for keeping Fossa afloat and I am getting a bit concerned. I am sure that the investments to date are the right strategy but we need to find me some relief ASAP. Also, we need to hire the bookkeeper as soon as you return so we can keep everything in order - please make this happen. Thanks.

Regards,

Steve

---

Steve Barlow
131 Laurel Road, Chestnut Hill, MA 02467
cell +1.617.733.3927 fax +1.617.738.8913
steve@barlow.name

Exhibit
24

**From:** stevebarlow<sbarlow@fossaltd.com>
**Subject: other items**
**Date:** February 16, 2015 at 11:26:04 PM EST
**To:** I JIAN <lijin@fossaltd.com>

I Jian:

Please send me details on the following expenses. Thanks.

| WIRE TRANSFER | $324.446-Jan |
| WIRE TRANSFER | $1,982.11  7-Jan |
| WIRE TRANSFER | $4,000.0012-Jan |
| WIRE TRANSFER | $11,513.0012-Jan |
| WIRE TRANSFER | $4,650.0013-Jan |
| WIRE TRANSFER | $12,500.0013-Jan |
| WIRE TRANSFER | $280.5015-Jan |
| WIRE TRANSFER | $577.1615-Jan |
| WIRE TRANSFER | $1,024.0015-Jan |
| WIRE TRANSFER | $228.5820-Jan |
| WIRE TRANSFER | $315.6620-Jan |
| WIRE TRANSFER | $3,247.6620-Jan |
| WIRE TRANSFER | $288.99   21-Jan |
| WIRE TRANSFER | $315.6621-Jan |
| WIRE TRANSFER | $566.1821-Jan |
| WIRE TRANSFER | $575.7621-Jan |
| WIRE TRANSFER | $217.6622-Jan |
| WIRE TRANSFER | $224.1922-Jan |
| WIRE TRANSFER | $304.1922-Jan |

Regards,
Steve

Steve Barlow • Fossa LTD
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

**From:** steve barlow <sbarlow@fossaltd.com>

**Subject: Re: otheritems**

**Date:** February 16, 2015 at 11:27:59 PM EST

**To:** l JIAN <lljin@fossaltd.com>

andthis

DEBIT                                                        $4,500.00

- IcelandAir and 50% deposit ( $3250.00 with tax) on Oven??

Regards,

Steve

Steve Barlow • Fossa LTD

Executive Director / Founder

P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640

sbarlow@fossaltd.com

www.fossaltd.com

usa +1.617.733.3927

Exhibit
25

**From:** stevebarlow<sbarlow@fossaltd.com>
**Subject:** Update
**Date:** April 11, 2015 at 11:58:23 PM EDT
**To:** I Jian Lin <ilin@fossaltd.com>

I Jian:

Please send me an update on these expenses:

WIRE TRANSFER     $217.00    6-Apr
WIRE TRANSFER     $143.75    8-Apr
WIRE TRANSFER     $5,530.00  10-Apr
WIRE TRANSFER     $500.00    10-Apr
WIRE TRANSFER     $384.15    10-Apr

Regards,

Steve

--

Steve Barlow • Fossa LTD
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

Exhibit
26

# Forwarded conversation
**Subject: Support (receipts/invoices/POs) for business expenses**

---

**From: Sonya Livshits <sonya.business@gmail.com>**
**Date: Mon, Aug 10, 2015 at 11:21 AM**
**To: I Jian Lin <ilin@fossaltd.com>**
**Cc: stevebarlow<sbarlow@fossaltd.com>**

I Jian:

During our last call we agreed that you'll provide me with the box of all the receipts you have, but only after they've been organized/translated by you.

Since I have found a potential solution to deal with Icelandic language on my end, I would suggest that you mail/fedex all the support you have "as is".

I will review it, organize and document it appropriately. Some clarifications might be needed from you at the end of this process- but it will require aa significantly less amount of time and effort from your side as compared to organizing/translating everything.

Please, send the documents to the following address:
Attn: Sonya Livshits



Given the importance of the docs, please, use trackable mailing option (FEDEX/UPS/USPS certified) to make sure that it is not getting lost in the mail.

Thank you in advance
Sonya

---

**From: Sonya Livshits <sonya.business@gmail.com>**
**Date: Mon, Aug 10, 2015 at 8:50 PM**

To: I Jian Lin <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian:

I have great news for you!
Apparently Steve will be coming to the warehouse daily in the near future and he has kindly volunteered to make for me copies of all the invoices you have got from your Icelandic trips so far.

Please, advise where in the warehouse can he find the box with all the invoices/receipts?

Thank you
Sonya

_____

From: Sonya Livshits <sonya.business@gmail.com>
Date: Wed, Aug 12, 2015 at 10:53 AM
To: I Jian Lin <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian: please Steve know where he can find the box with all the receipts?
sonya

_____

From: I Jian Lin <ilin@fossaltd.com>
Date: Wed, Aug 12, 2015 at 12:22 PM
To: Sonya Livshits<sonya.business@gmail.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

My bedroom

I Jian Lin • Fossa LTD
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
llin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796

# Exhibit
# 27

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

T

ENCOMPASS COMMUNICATIONS INC
18 GRAF RD UNIT 36
NEWBURYPORT MA 01950-4032

Page: 1 of 14
Statement Period: Jun 01 2015-Jun 30 2015
Cust Ref #:
Primary Account #: 

## Business Core Checking

ENCOMPASS COMMUNICATIONS INC   Account # 

### ACCOUNT SUMMARY

| | |
|---|---|
| Beginning Balance | 7,072.64 |
| Electronic Deposits | 50,397.60 |
| Other Credits | 3,508.20 |
| Average Collected Balance | 6,082.62 |
| Annual Percentage Yield Earned | 0.00% |
| Days in Period | 30 |
| Checks Paid | 4,995.00 |
| Electronic Payments | 18,112.30 |
| Other Withdrawals | 25,754.00 |
| Service Charges | 15.00 |
| Ending Balance | 12,102.14 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/4 | eTransfer Credit, Online Xfer | 8,375.00 |
| | Transfer from CK | |
| 6/11 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK | |
| 6/15 | eTransfer Credit, Online Xfer | 17,500.00 |
| | Transfer from CK | |
| 6/17 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK | |
| 6/22 | eTransfer Credit, Online Xfer | 1,343.60 |
| | Transfer from CK | |
| 6/25 | eTransfer Credit, Online Xfer | 6,525.00 |
| | Transfer from CK | |
| 6/29 | eTransfer Credit, Online Xfer | 8,415.00 |
| | Transfer from CK | |
| 6/29 | eTransfer Credit, Online Xfer | 3,049.00 |
| | Transfer from CK | |
| 6/29 | eTransfer Credit, Online Xfer | 1,190.00 |
| | Transfer from CK | |
| | Subtotal: | 50,397.60 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | WIRE TRANSFER INCOMING, VAXTASAMNINGUR VESTFJARDA | 2,743.96 |
| 6/18 | CREDIT, VISA FINAL CREDIT | 414.24 |
| 6/18 | CREDIT, REVERSE OD FEES | 350.00 |
| | Subtotal: | 3,508.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 28

—— Original Message ——

From: Shiran Pórisson <shiran@alvek.is>
To: | Jian Lin <lin@fossald.com>
Subject: RE: GOrdon
Date: July 27, 2015 at 9:06 PM

Hi,

I understand completely. Gordon is your guy and I would invest in you and your vision if I had that kind of money.

My perspective is that of mutual self-interest, if that makes sense. As I have told you I am looking for the right opportunity to move to the next level. I can both do that within Alvest or outside. I can provide a soft landing in Iceland/Westfjords for any investment, my network and local business knowledge can be a valuable asset, and hopefully you seen that up to this point. The projects I have shared with you can be researched in more detail and then there are also projects that can bear fruit in the short term.

I will not be pushing my agenda without your consent and therefore it is important that we understand each other and most importantly my business motives. I will be informal and we can go over whatever arises on Wednesday. My secretary will handle travel in the morning and I will send details when all is clear.

Kær kveðja | Best regards,

Shiran

From: | Jian Lin [mailto:lin@fossald.com]
Sent: 28. júlí 2015 00:38
To: Shiran Pórisson <shiran@alvek.is>
Subject: GOrdon

Let's keep the Pitch to more informal fashion, maybe just a handout deck. He really wants to see what I am up to and what interests me in Iceland but mostly he is investing in me and my vision here.

We also need to be sensitive about his charter of benefiting China somehow.

Let me know the plan of travel. He leaves on Friday morning. We have two meetings on Thursday in Reykjavik with friends before he departs.

thanks

| Jian Lin • Fossa Ltd.
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
lin@fossald.com <mailto:lin@brandintent.com>
www.fossald.com <http://www.brandintent.com/>
(o) +1.617.543.6111 • (c) 617.733.2796

Confidentiality Statement:  The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this email and destroy any copies and return the original message to us at the above email address.

# Exhibit
# 29









































**From:** I JIAN Lin <jlin@brandintent.com>
**Subject: Skin2**
**Date:** October 23, 2014 at 3:19:25 PM EDT
**To:** Steve Barlow <sbarlow@fossaltd.com>

I Jian Lin
CEO, Brandintent
www.brandintent.com

# Exhibit
# 30

**From:** I JIAN Lin <jlin@brandintent.com>
**Subject: 2**
**Date:** November 14, 2014 at 4:02:05 AM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

I Jian Lin
CEO, Brandintent
www.brandintent.com

Exhibit
31

**From:** Jian Lin <jlin@fossaltd.com>
**Subject:** Status report
**Date:** January 15, 2015 at 6:14:42 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

Hi Steve,

Today the windchill factor brought the walking temperature of −10 C in Reykjavik.

The last several days has been very productive but took up all the hours through the days. Today, was a crazy day of all since this visit to Reykjavik.



During the meeting this afternoon, he asked what brought me back to Iceland? I told him the short version of the Murr SAGA and what Fossa is is trying to establish in Iceland, he then told me that his Childhood friends own and operating a pet treat company in Reykjavik since one year ago. He immediately call his friends and asked if we can come visit. What I saw was a complete automated fish skin production facility for pet chews.

They have way too many products and smaller shorter plastic container tubes similar to Pokadogs. Their products are not as refined as what we are going o produced but have wide range of orderings to make the first wave launch in the USA.

I am waiting for the pricing to arrive from them as what path to take with them next meeting.



Hope all is well.

Will be up north tomorrow on till next week.

I Jian

I Jian Lin • Fossa LTD/Fossa Enterprises, ehf
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
ilin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796
Iceland +1.354.848.7098

Exhibit
32

12/30/2015 10:48 AM

**Shiran Þórisson**
To | Jian Lin

Ok no problem in changing the document.

What I am trying to accomplish is to get the funds from an entity (Vaxvest) that will cease operation tomorrow.  The funds are available and will be used for the project even though Atvest will be an intermediary to channel the funds (at no cost for you).

The international bank transfer simply takes too long to process.

Kær kveðja | Best regards,

Shiran

From: Jian Lin [mailto:lin@fossild.com]
Sent: 30. desember 2015 15:25
To: Shiran Þórisson <shiran@atvest.is>
Cc: Jian Lin <lin@brandindrien.com>
Subject: Re: Fish Skin Project closure

Shiran it was a BrandInTent project and not a Fossa project. I would prefer to stay consistent as the initial proposal. Let's discuss when I get home in 30...

Jian Lin • Fossa LTD
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
lin@fossild.com
www.fossild.com
usa +1.617.543.6111
Iceland +354.848.7098

On Dec 30, 2015, at 10:14 AM, Shiran Þórisson <shiran@atvest.is> wrote:

Hi,

I need to finalize this. Atvest can collect the funds and reallocate it you permit this.

Just sign the attached, I have put in costs that I estimated and you can adjust if you want.

Will call after half an hour if that is ok.

Regards,

Shiran.

<Fish Skin Project closure.docx>

Exhibit
33

# Fish Skin Project

I Han Lin on behalf of the [illegible] Fish Skin Project [illegible] to handle the financial payments of the project and collect funds from [illegible].

These funds will be utilized and allocated as requested by [illegible].

The project has completed and plans are to utilize fish skin from the [illegible] for [illegible] projects.

The project costs are as follows

| | |
|---|---|
| Staff costs | 25,250 USD |
| Sample costs | 1,890 USD |
| Travel Costs | 5,450 USD |

30.12.2015

On behalf of the project

I Han Lin

President/Strategic Director

[illegible]

Exhibit
34

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
18 GRAF RD UNIT 26
NEWBURYPORT MA 01950-4032

Page: 1 of 14
Statement Period: May 01 2014-May 31 2014
Cust Ref #:
Primary Account #:

Business Core Checking
ENCOMPASS COMMUNICATIONS INC                  Account #

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Beginning Balance | 8,846.63 | |
| Electronic Deposits | 9,856.60 | |
| Other Credits | 46,130.00 | |
| Checks Paid | 4,635.00 | |
| Electronic Payments | 13,663.32 | |
| Other Withdrawals | 8,013.00 | |
| Ending Balance | 38,519.91 | |

| | | |
|---|---|---|
| Average Collected Balance | 20,411.91 | |
| Annual Percentage Yield Earned | 0.00% | |
| Days in Period | 31 | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/19 | CCD DEPOSIT, BANKCARD BTOT DEP | 9,686.60 |
| 5/19 | POS CREDIT, AUT 051714 DDA PURCH REF    LORD TAYLOR 012  *  BOSTON * MA | 170.00 |
| | Subtotal: | 9,856.60 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/21 | WIRE TRANSFER INCOMING, ZENWOTRONIC ENTERPRISES CO ADD. RM 6 | 46,130.00 |
| | Subtotal: | 46,130.00 |

### Checks Paid

No. Checks: 4    *Indicate break in serial sequence or check processed electronically and listed under Electronic Payments

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.

| DATE | SERIAL.NO. | AMOUNT | DATE | SERIAL.NO. | AMOUNT |
|---|---|---|---|---|---|
| 5/5 | 1569 | 195.00 | 5/5 | 1571 | 1,500.00 |
| 5/5 | 1570 | 140.00 | 5/27 | 1572 | 2,800.00 |
| | | | | Subtotal: | 4,635.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/1 | NONTD ATM DEBIT, AUT 050114 DDA WITHDRAW    TANNERY MALL  *  NEWBURYPORT * MA | 203.00 |
| 5/1 | DEBIT CARD PURCHASE, AUT 043014 VISA DDA PUR    GOLDEN TEMPLE INC  *  MA    BROOKLINE | 84.19 |
| 5/1 | NONTD ATM FEE | 3.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit
35

















Exhibit
36

5:19 PM

**Fossa**

To omarjons

She does not trust anyone I know and worked with in Iceland and she told Steve not to trust me. I tried to avoid any Jamie sorry in dialectic contact with Sonya because when we started the business there were lots of arrangements I had to made without invoices and contract and sorry did not know and has no record on Islands bankf. The record I have for Steve does not match aureus Icelandic record.

**Sent from my iPhone**

On Sep 18, 2015, at 5:07 PM, omaljons <omaljons@simnel.is> wrote:

Hi Jian, not good to hear.

Then it would maybe be better if Stry and Sonya be in direct contact. Stry could pay all due invoices and make estimated cost reports for Steve with information from me ? What do you think ?

It looks like she does not trust me ?

Even there the estimated cost in last report is a bit more,  no payments  are made except there is a invoice and bill to pay?

Sent from Samsung Mobile

-------- Original message --------
From: i Jian Lin <ilin@fossaltd.com>
Date: 18/09/2015 20:26 (GMT+00:00)
To: Omar Mfr Jonsson <omaljons@simnel.is>
Cc:
Subject: Fwd: Due in September

Omar,
Steve does not trust me on the list of funds needed, he wants to have invoices from the vendors.

i Jian

i Jian Lin • Fossa Ltd.
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
ilin@fossaltd.com
www.fossaltd.com
(o) +1.617.543.5111 • (c) +1 617.852.3315 • (c) +1 354.848.7098

Confidentiality Statement: The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this  email and destroy any copies and return the original message to us at the above email address.

Begin forwarded message:

From: steve barlow <sbarlow@fossaltd.com>
Date: September 18, 2015 at 4:20:56 PM EDT
Subject: Re: Due in September
To: i Jian Lin <ilin@fossaltd.com>
Cc: Sonya Livshits <slivshits@fossaltd.com>

i Jian:

Please work with Sonya. She will manage all of these next week through the new bank and online with bill pay. I suggest to get ahead of this to have all invoices sent to her ASAP. Thanks.

Regards,

Steve

—

Steve Barlow • Fossa LTD
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

Confidentiality Statement: The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this  email and destroy any copies and return the original message to us at the above email address.

On Sep 18, 2015, at 4:11 PM, i Jian Lin <ilin@fossaltd.com> wrote:

Exhibit

37

**From:** | Jian Lin <jlin@brandintent.com>
**Subject: talk**
**Date:** January 17, 2015 at 7:58:26 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

Steve,

We must lock up the horns in Iceland. Fish skin is not ready for what we want (met with her today and learned lots). CanPet sold me out. I will be back home to receive the Hanna shipment and regroup with Brian, I will turn around and come back here to start production and prepare for next year collection. Need your support.

| Jian

| Jian Lin  •  Brandintent
President, Strategic + Creative Director
jlin@brandintent.com
www.brandintent.com
(o) +1.978.255.4528 • (o) 617.733.2796

18 Henry Graf Road Suite 26, Newburyport, Massachusetts 01950 USA

Exhibit
38

**From:** I Jian Lin <ilin@brandintent.com>
**Subject: Re: Funding and record keeping**
**Date:** September 13, 2014 at 10:48:25 AM EDT
**To:** stevebarlow<steve@barlow.name>

Hi Steve,

Of course, and agreed with all your concerns and requirements. The initial $50K was estimated to obtain the horns including "buying" the raw materials from slaughter house and other related expenses. As we learned more during my visit to Iceland, we have learned more about the mechanics of the business as well as identified new opportunities form this initial business focus. Yes, it is quickly became clear that to kick off this business and lock up the market will require additional funding to realized. IN addition, Due to the slaughter season started the week I returned from Iceland, Each everyday had been crazy and stressful to manage an efficient and effective way to collect all the raw material we possibly can. And doing so, we encountered rush charges and and VAT (not anticipated initially).

The registration procedure from Shiran was a guideline and each case are being considered individually. With the "off shore" entity, Iceland government are taking extra steps to process and review, awaiting a response reply back some time next week to move forward on this issue. I had convinced the container rental company to delay the issuing of written invoice until we have our ID number issued.

████████████████████████████████████████████████████████████████████████████████████████ plans is to pay the $6004. back as soon as cash comes in as the first payout. Einar left this problem and leave me hanging with over $385k. I goal is to convert this inventory as fast as possible and pave the road and re-establish credibility with ████████ o launch Fossa product offerings and partnership with ████████████. This is critical in paving a foundation for my visit next week to meet with ████████

I have envelope full of receipt from my trip to Iceland including the tail end of extension expenses, Since the day returned from Iceland I have been completed consumed by the operation and logistics of Horn harvesting and negotiation. We are still not at the conclusion of the phase one of this venture which is to lock up the supply source and establish protocol necessary to transport and store. This week is to clarify the phase two of the project to define and conclude the transport and storage logistics either in the Westfjord or finding new facility in the north close by the slaughterhouse.

I have been very strict and careful on spending the cash and at times overly stressed about it. As you know that I will not spend any funds unless it is necessary. I do not know if you have seen the Fossa filing crate in my dining room with color coded folders? I will try to keep a detail records and receipts as much as possible. Since we are not officially a company, all business conducts at this point with Icelandic vendors have been through BrandIntent/Encompass. As we both acknowledge that moving forward with the Fossa entity is also top priority.

We are about to make plans to Iceland again, It will be an extended stay this time to ensure all matters can be executed during our visit. I will identify a cheaper alternative to hotel and guesthouse if possible but will will definitely need a rental car during our stay.

The next expense will be used to cover the Iceland visit, Hanna's deposit, Bragi's fees and additional container rental (once the additional 40" can be located).

I already have Omar trying to establish a back up plan in case Shiran go dark, trying to identify the contact information for Jon and Gudni who had came to agreement with us during my last visit but Shiran would not provide me with their direct contacts.

I have Skype call daily with each and every parties involved in this venture in Iceland, making sure everything is moving the right direction with good progress. Moving forward, let's try to have a weekly budget review but I would like spend any funds without informing you and get your approval first.

Please call me if you have any additional questions.

I Jian Lin • BrandIntent
President, Strategic + Creative Director
lin@brandintent.com
www.brandintent.com
(o) +1.978.255.4928 • (c) 617.733.2796

18 Henry Graf Road Suite 26, Newburyport, Massachusetts 01950 USA

Confidentiality Statement:  The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this email and destroy any copies and return the original message to us at the above email address.

On Sep 13, 2014, at 9:36 AM, stevebarlow wrote:

I Jian:

I have a few thoughts on funding. Firstly, it seems that the need for funding is going to go far beyond the original $50k we anticipated. I will need to liquidate some stock which will have a tax impact and loss of dividend income. As some compensation for this I would like 10% interest on monies put into Fossa until repaid. Also, I would like "first monies out" to cover all my Fossa investments and Murr loans and expenses ($40k+ listed in the Excel spreadsheet). I think considering the large monetary exposure I have taken and continue to take that this above is a fair payout for my cost and risk.

Also, there are a lot of moving pieces and expenses and I would like to start some record keeping for us. Please send me invoices and receipts for all payments to date and on a going forward basis. This is a good practice for us as we will need this when Fossa is organized in Anguilla and I will take this task on.

Also, I am concerned that our cash flow needs will continue to grow beyond our budget with more examples like VAT, container delayed shipping, etc. Therefore please help plan for some cash flow events that can lessen the need for cash loans if possible. For example, what is the

plan around the relabeling of Murr? When and how much cash income can we expect for the $6.5k loan?

Finally, I would like to better understand the timing of getting a corporate number to avoid VAT payments. I thought the document sent from Shiran said it takes 5 to 7 days to process our registration for $3.2k & $1.5k?

Also, I would like to get the VAT monies back to me rather than into Fossa. Anyway, I think it is important to be very organized now as there are a lot of moving pieces so lets start the accounting ASAP. You have a lot on your plate so please send me scans of all the invoices and receipts and I will set up files for us. Also, please keep a habit of sending me emails of upcoming expenses and then when expenses hit our accounts and then invoices and receipts.

Please review the following for completeness and send invoices and receipts when you can. Also, what is the amount to hit TD on Monday and what is the breakdown? Please send invoices and receipts for this as well.

| EXPENSES TO DATE FOSSA | $19,288.94 | DATE | STATUS |
|---|---|---|---|
| INTERNET | $38.94 | | receipt on file |
| MURR LABELS | $6,500.00 | | |
| ICELAND COMPANY REG & FILING | $3,200.00 | | |
| ATTORNEY ICELAND | $1,550.00 | | |
| TICKET CHANGE | $1,600.00 | | |
| BRAGI (GAS & HOTEL) | $400.00 | | |
| HOTEL (3 EXTRA DAYS) | $650.00 | | |
| FLIGHT FROM Isafjurdor | $350.00 | | |

Finally, can you send an email at the end of every week which is a short status update and open issues and then items for the week ahead. There are many things happening and I think this will help us keep focused and able to prioritize. Thanks.

Regards,

Steve

Steve Barlow
131 Laurel Road, Chestnut Hill, MA  02467
cell +1.617.733.3927  fax +1.617.738.8913
steve@barlow.name

Exhibit

39

From: **Sonya Livshits** <sonya.business@gmail.com>
Date: Tue, Aug 4, 2015 at 7:17 AM
Subject: Re: Follow up on today's call
To: Fossa <lin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian, sorry for that.

It must have been my misunderstanding.

Thank you for correcting me.

Sonya

On Mon, Aug 3, 2015 at 9:50 PM, Fossa <lin@fossaltd.com> wrote:
Sonya, I did not say I do not recognize these items ( except the $700 withdraw). What I told you was that I do not have the document in front of me to provide information.  There are several items in April I have not gone over the details and that does not mean I do not recognize them.

Sent from my iPhone

> On Aug 3, 2015, at 8:38 PM, Sonya Livshits <sonya.business@gmail.com> wrote:
>
> I Jian,
>
> Thank you for the time.
>
> Below is the summary of items discussed:
>
> 1) Explanations of expenses incurred so far -
> A revised PL report will be sent out on Wed to reflect clarifications you provided today.
> Still open:
> Jan 6 – $324.44  I Jian does not recognize it. Is it Steve's personal?
> Feb 2 – $3,060 – is it Omar's salary?
> Feb 26 – $1,400 – MAST export certification filing fees?
> Mar 19 – $700 (debit transactions) – I Jian does not recognize it. Is it Steve's personal?
> April 1 – $3,000 (debit transactions) – I Jian does not recognize it. Is it Steve's personal?
> See Steve's email from July 20th regarding expenses gap.
>
> 2) Providing paper support for expenses incurred so far:
> Agreed that you'll provide me with the box of all the receipts you have (after they've been organized by you).
>
> 3) Future reporting - you'll copy me to all your future communication with Steve regarding your expense reporting.

> 4) Questions to the Icelandic accountants- you'll follow up with them after they are back from vacation.
>
> 5) Inventory tracking and recording - you'll discuss with factory workers their current process of inventory tracking.
>
> Thank you
> Sonya
>

# Exhibit
# 40

# Fossa Ltd.

## EXPENSE REPORT

PERIOD 11/01/15    11/31/15

| | |
|---|---|
| NAME | I Jian Lin |
| TITLE | |
| DEPARTMENT | Admin |
| LOCATION | USA , Newburyport, MA |
| TELEPHONE | 617.543.6111 |

**Purpose of Trip**
- Sales Meeting(s)
- Trade Show
- Conference
- Strategic Partner Meeting X
- Product Training
- Board Meeting
- Other Meeting
- Other Misc business expenses

Miscellaneous Business Expenses

| DATE | DESCRIPTION | A MISC | B AIRLINE TICKETS | C TRANS-PORTATION | D HOTEL | E BREAKFAST | F LUNCH | G DINNER | H BUSINESS ENTERTAIN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Nov-15 | Design Meeting with Martin at Grog | | | | | | $29.56 | | | $29.56 |
| 11/2/2015 | Staples, tape, paper, files, supplies for workers | $75.74 | | | | | | | | $75.74 |
| 02-Nov-15 | CVS washing Soap for warehouse floors | $9.18 | | | | | | | | $9.18 |
| 02-Nov-15 | Dunkin' Donuts for workers | | | | | | | | | |
| 02-Nov-15 | Slate Street Cafe meeting w/ web coding guy | | | | | $14.98 | | | | $14.98 |
| 03-Nov-25 | Master boxes emergency supply - PakMail | | | | | $23.30 | | | | $23.30 |
| 03-Nov-15 | Dunkin' Donuts for workers | $66.83 | | | | | | | | $66.83 |
| 04-Nov-15 | PFX meeting with Steve -Cup and Saucer | | | | | $18.29 | | | | $18.29 |
| 04-Nov-15 | Dunkin' Donuts for workers | | | | | | $31.88 | | | $31.88 |
| 05-Nov-15 | Kelly's Hardware, masks and gloves for workers | $26.75 | | | | $19.35 | | | | $19.35 |
| 11-May-15 | Dunkin' Donuts for workers | | | | | | | | | $26.75 |
| 06-Nov-15 | CVS Cleaning Supplies for Warehouse | $59.68 | | | | $9.78 | | | | $9.78 |
| 07-Nov-15 | Kelly's Hardware, Horn cleaning tools - brushes | $16.98 | | | | | | | | $59.68 |
| 09-Nov-15 | Dunkin' Donuts for workers | | | | | | | | | $16.98 |
| 08-Nov-15 | Leos House of Pizza (per Steve, first major shipment for workers) | | | | | $14.63 | | | | $14.63 |
| 08-Nov-15 | Kelly's Hardware, Horn cleaning tools - | $15.26 | | | | | $91.49 | | ? | $91.49 |
| 11-Nov-15 | Salt - design meeting with Martin | | | | | | | | | $15.26 |
| 12-Nov-15 | Kelly's Hardware, respirators | $25.91 | | | | | | $61.40 | | $61.40 |
| 12-Nov-15 | Dunkin' Donuts for workers | | | | | | | | | $25.91 |
| 15-Nov-15 | Lowe's — buffer and saw discs for horns | $208.96 | | | | $18.29 | | | | $18.29 |
| 16-Nov-15 | Dunkin' Donuts for workers | | | | | $18.29 | | | | $208.96 |
| | | | | | | | | | | $18.29 |

1

| Date | Description | | | | | | | | Amount |
|------|-------------|--|--|--|--|--|--|--|--------|
| 18-Nov-15 | Dunkin' Donuts for workers | | | | | | $19.35 | | $19.35 |
| 19-Nov-15 | Dunkin' Donuts for workers | | | | | | $25.64 | | $25.64 |
| 19-Nov-15 | Home Depot - hose, brushes, paper/towel. supplies | $53.75 | | | | | | | $53.75 |
| 20-Nov-15 | Kelly's Hardware, brushes and gloves | $57.91 | | | | | | | $57.91 |
| 21-Nov-15 | Attika Club, Emmanuel and Joselyn's birthday | $150.00 | | | | | | | $150.00 |
| 24-Nov-15 | Motortown auto parts, gloves and hoses for warehouse | $63.59 | | | | | | | $63.59 |
| 24-Nov-15 | Kelly's Hardware, respirators | $25.91 | | | | | | | $25.91 |
| 25-Nov-15 | Kelly's Hardware, brushes and gloves | $20.97 | | | | | | | $20.97 |
| 25-Nov-15 | Leos House of Pizza (Thanksgiving dinner for workers) | $84.00 | | | | | | | $84.00 |
| | | | | | | | | | $0.00 |
| | | | | | | | | | $0.00 |
| | | | | | | | | | $0.00 |
| TOTALS | | $961.42 | $0.00 | $0.00 | $0.00 | $181.90 | $152.93 | | $1,357.65 |
| car allowance = $.565 / mile | | $961.42 | | | | $181.90 | $61.40 | $396.23 | $1,357.65 |
| airport tolls + miles = $12.75 | | | | | | | $0.00 | $0.00 | $0.00 |
| LESS EXPENSE ADVANCE | | | | | | | | | $0.00 |
| | | | | | | | | | $1,357.65 |

EMPLOYEE SIGNATURE:

AUTHORIZATION SIGNATURE:

BALANCE DUE:   $1,357.65