

# COMMONWEALTH OF MASSACHUSETTS
## SUFFOLK COUNTY CIVIL
### Docket Report

**1684CV02726**
**Fossa Ltd et al  vs.  Lin, I Jian et al**

| | | | |
|---|---|---|---|
| **CASE TYPE:** | Torts | **FILE DATE:** | 09/01/2016 |
| **ACTION CODE:** | B99 | **CASE TRACK:** | F - Fast Track |
| **DESCRIPTION:** | Other Tortious Action | | |
| **CASE DISPOSITION DATE** | 09/23/2016 | **CASE STATUS :** | Closed |
| **CASE DISPOSITION:** | Transferred to another Court | **STATUS DATE :** | 09/23/2016 |
| **CASE JUDGE:** | | **CASE SESSION:** | Civil G |

## LINKED CASE

## PARTIES

**Plaintiff**
Barlow, Steven

| | |
|---|---|
| | **643572** |
| | Gurvits,  Valentin David |
| | Boston Law Group, PC |
| | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| | Work Phone (617) 928-1804 |
| | Added Date: 09/01/2016 |
| | **685927** |
| | Shayefar,  Matthew |
| | Boston Law Group, PC |
| | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| | Work Phone (617) 928-1806 |
| | Added Date: 09/01/2016 |

**Plaintiff**
Fossa Ltd

| | |
|---|---|
| | **643572** |
| | Gurvits,  Valentin David |
| | Boston Law Group, PC |
| | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| | Work Phone (617) 928-1804 |
| | Added Date: 09/01/2016 |
| | **685927** |
| | Shayefar,  Matthew |
| | Boston Law Group, PC |
| | Boston Law Group, PC |
| | 825 Beacon Street |
| | Suite 20 |
| | Newton Centre, MA 02459 |
| | Work Phone (617) 928-1806 |
| | Added Date: 09/01/2016 |





**COMMONWEALTH OF MASSACHUSETTS**
**SUFFOLK COUNTY CIVIL**
Docket Report

| | |
|---|---|
| **Plaintiff**<br>IcelandicPLUS LLC | **643572**<br>Gurvits, Valentin David<br>Boston Law Group, PC<br>Boston Law Group, PC<br>825 Beacon Street<br>Suite 20<br>Newton Centre, MA 02459<br>Work Phone (617) 928-1804<br>Added Date: 09/01/2016 |
| | **685927**<br>Shayefar, Matthew<br>Boston Law Group, PC<br>Boston Law Group, PC<br>825 Beacon Street<br>Suite 20<br>Newton Centre, MA 02459<br>Work Phone (617) 928-1806<br>Added Date: 09/01/2016 |
| **Defendant**<br>Encompass Communications Inc Doing Business as BrandIntent | **649304**<br>Matorin, Mitchell J.<br>Matorin Law Office, LLC<br>Matorin Law Office, LLC<br>18 Grove Street<br>Suite 5<br>Wellesley, MA 02482<br>Work Phone (781) 453-0100<br>Added Date: 09/22/2016 |
| **Defendant**<br>Lin, I Jian | **649304**<br>Matorin, Mitchell J.<br>Matorin Law Office, LLC<br>Matorin Law Office, LLC<br>18 Grove Street<br>Suite 5<br>Wellesley, MA 02482<br>Work Phone (781) 453-0100<br>Added Date: 09/22/2016 |

CRTR2709-CR



# COMMONWEALTH OF MASSACHUSETTS
## SUFFOLK COUNTY CIVIL
### Docket Report

| INFORMATIONAL DOCKET ENTRIES | | | |
|---|---|---|---|
| **Date** | **Ref** | **Description** | **Judge** |
| 09/01/2016 | | Case assigned to:<br>DCM Track F - Fast Track was added on 09/01/2016 | |
| 09/01/2016 | 1 | Original civil complaint filed. | |
| 09/01/2016 | 2 | Civil action cover sheet filed ($200,000.00) | |
| 09/01/2016 | | Demand for jury trial entered. | |
| 09/01/2016 | | Attorney appearance<br>On this date Valentin David Gurvits , Esq. added for Plaintiff Fossa Ltd | |
| 09/01/2016 | | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff Fossa Ltd | |
| 09/01/2016 | | Attorney appearance<br>On this date Valentin David Gurvits , Esq. added for Plaintiff IcelandicPLUS LLC | |
| 09/01/2016 | | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff IcelandicPLUS LLC | |
| 09/01/2016 | | Attorney appearance<br>On this date Valentin David Gurvits , Esq. added for Plaintiff Steven Barlow | |
| 09/01/2016 | | Attorney appearance<br>On this date Matthew Shayefar, Esq. added for Plaintiff Steven Barlow | |
| 09/21/2016 | 3 | Notice of Removal to the United States District Court filed by<br><br>Defendants (US Dist #16-cv-11914)<br><br>Applies To : Lin, I J (Defendant); Encompass Communications Inc Doing Business as BrandIntent (Defendant)<br><br>Certified copy | |
| 09/22/2016 | | Attorney appearance<br>On this date Mitchell J. Matorin, Esq. added for Defendant I Jian Lin | |
| 09/22/2016 | | Attorney appearance<br>On this date Mitchell J. Matorin, Esq. added for Defendant Encompass Communications Inc Doing Business as BrandIntent | |
| 09/23/2016 | | REMOVED to the U.S. District Court of Massachusetts | |
| 09/23/2016 | | Case transferred to another court. | |

I HEREBY ATTEST AND CERTIFY ON
Sept. 27, 2016 , THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY: _Margaret M. Sullivan_

Asst. Clerk

# COMMONWEALTH OF MASSACHUSETTS

**Suffolk, SS.**

| | |
|---|---|
| Fossa Ltd.,<br>IcelandicPLUS LLC and<br>Steven Barlow<br><br>    Plaintiffs,<br><br>v.<br><br>I Jian Lin and<br>Encompass Communications, Inc. d/b/a<br>"BrandIntent"<br><br>    Defendants. | **Massachusetts Trial Court Division**<br>**Suffolk  Superior Court**<br>Case No. 16-2726G<br><br><br><br>**Jury Trial Requested** |

## COMPLAINT AND JURY DEMAND

This is an action for fraud, embezzlement, breach of contract, breach of fiduciary duty and related causes of action where the Plaintiffs seek damages and other relief for the actions and omissions of Defendants.

## PARTIES

1.    The Plaintiff Fossa Ltd. is an Anguilla International Business Company, with registration number 2328479 with a registered office at Hannah Waver House, The Valley, Anguilla, British West Indies.

2.    The Plaintiff IcelandicPLUS LLC is a Delaware limited liability company with a registered office at 16192 Coastal Highway, Lewes, Delaware.

3.    The Plaintiff Steven Barlow is an individual who resides at 665 Washington St., PH27i, Boston, Massachusetts 02111 ("Barlow," and together with the other Plaintiffs, "Plaintiffs").

4.     The Defendant I Jian Lin is an individual who, on information and belief, resides at 9 Riverview Heights, Amesbury, Massachusetts 01913, and who has a business address at 18 Graf Road #26, Newburyport, Massachusetts 01950 ("Lin").

5.     Upon information and belief, the Defendant Encompass Communications, Inc. d/b/a "BrandIntent" is a Massachusetts corporation with its principle office at 18 Graf Road #26, Newburyport, Massachusetts 01950 ("BrandIntent" and together with Lin, "Defendants").

6.     Upon information and belief, Lin is the sole shareholder, director and officer of BrandIntent.

## FACTS

**The Beginnings of the Relationship Between Barlow and Lin**

7.     Prior to March of 2013, Barlow was a semi-retired entrepreneur and business investor and Lin engaged in consulting for marketing, brand positioning and strategic planning through BrandIntent.

8.     In or about March of 2013, Barlow and Lin began a close business relationship, built around mutual friendship, a past working relationship and trust.

9.     In or about March of 2013, Lin approached Barlow for some advice about a pet food business he was involved in named Murr Inc. & Murr Ehf. (collectively, "Murr") an Icelandic company and money that was allegedly owed to Lin for services rendered by BrandIntent for Murr.

10.    One of the first new business opportunities that Barlow and Lin pursued together was in relation to the pet food company Murr.

2

11.     After much discussion with Lin about Murr's business throughout March 2013 and meeting the Murr CEO and owner Einar Tamimi in April 2013, Barlow was invited to enter into a consulting agreement with Murr, which was executed on May 01, 2013.

12.     Among other activities, Barlow and Lin intended to try to sell Murr pet food products in the United States and elsewhere.

13.     From the onset Barlow opted out of being a "money investor" in Murr and kept his role as strictly consultative and to be solely compensated through commissions from the proceeds of sales of Murr products outside of USA.

14.     After some months of building the Murr business, Barlow and Lin pursued third-party investors to finance Murr's growth strategy. During this time and during negotiations for a multimillion dollar investment and due diligence process Mr. Tamimi halted his financial support for Murr's United States operations.  After this Barlow made his first visit to Iceland and met with all Murr business partners and vendors.  It became clear that Murr & Mr. Tamimi owed monies to many parties.  Barlow and Lin then organized and effectuated a Murr bankruptcy on behalf of all Murr creditors.

15.     Following the initiation of the bankruptcy proceeding, Mr. Tamimi convinced the Icelandic court that he personally owned the brand name "Murr" and all IP relating to the formulas of Murr's dog and cat food. This derailed the plans for Barlow and Lin and all creditors to reorganize and finance Murr for ongoing operations and profits.

16.     When Mr. Tamimi stopped funding Murr's United States activities Lin approached Barlow to provide "bridge loans" to Lin and BrandIntent so that he could keep the company afloat in an effort to sell the USA based Murr inventory in hopes to recover monies for all Barlow's loans and the efforts Barlow and Lin expended on Murr's behalf.  Barlow agreed to

3

loan monies to Lin and BrandIntent with the terms that he would get the first money out from any sales and 50% of the sales proceeds beyond the repayments of all Barlow loans. The net amount of loans made Defendants in the furtherance of these sales opportunities was approximately $91,000. Attached hereto as Exhibit 1 is documentation showing some of the loan payments Barlow made to BrandIntent.

17.     Generally, Barlow agreed to loan and finance Lin's Murr related business expenses while engaged in business activities that would result in the sale of Murr products that were stored in Murr's United States warehouses and in Canada.

18.     Barlow loaned considerable sums in connection with the pursuit of the Murr business opportunity, giving Lin the opportunity to connect with individuals within Murr and persons who were interested in purchasing Murr products and partners and vendors in USA, Iceland, Canada, China, and elsewhere and otherwise create business connections that were intended to be to be for the benefit of both of them.

19.     Barlow loaned Defendants approximately $91,000 of his own money in connection with the Murr business opportunity.

20.     In the aftermath of the Murr bankruptcy, Barlow and Lin generally agreed that they would together pursue various other business opportunities beyond Murr. Their intent was that Barlow would provide funding as loans for these new business opportunities and provide his considerable business wisdom on a limited time basis and Lin would find business opportunities and operate and manage them as a full time executive.

21.     After some time, Lin informed Barlow that the Murr business opportunity to sell the Murr product inventory was not going to be feasible, and Lin stated that he needed to dispose of it so that Barlow and Lin could move onto other new opportunities together.

4

22.     However, as detailed below, Barlow later discovered that Lin sold Murr products to Chinese purchasers and did not account to Barlow for the sale and took all of the proceeds for personal gain.

**Formation of Fossa Ltd**

23.     In or about the summer of 2014, Barlow and Lin identified another business opportunity involving collecting and/or purchasing natural products from Iceland for sale in the United States, Canada and elsewhere, which they agreed to pursue together through new business entities they would form together.

24.     The business entity which they formed to pursue the Icelandic business opportunities in Iceland was the Plaintiffs Fossa Ltd..

25.     Barlow and Lin also formed the Plaintiff IcelandicPLUS LLC, which does marketing support, assembly, warehouse storage and logistics for the Icelandic products in the United States and elsewhere.

26.     Fossa Ltd. and IcelandicPLUS LLC and their businesses are collectively referred to herein as "Fossa."

27.     Barlow and Lin are each 50% ultimate beneficial owners of Fossa.

28.     Barlow and Lin are each officers and/or managers of Fossa.

29.     Prior to, during and after the incorporation of Fossa on or about November 04, 2014, including during its operations, Barlow has loaned Fossa significant amounts of money in order to fund Fossa and its business and operations.

30.     Barlow has loaned at least $692,000 to Fossa since its inception.

31.     Lin was permitted to use these funds only under the conditions that he use them reasonably and only for purposes that advanced the interests of Fossa and its business.

5

32.     Lin was not permitted to use these funds for any personal purposes or for the benefit of BrandIntent or any other businesses of Lin.

33.     Between August of 2014 and July of 2015, Barlow estimates that he loaned approximately $435,000 to Fossa by payments to BrandIntent's bank accounts at TD Bank (see "Expense Practices" below). Outside these periods, Barlow has invested significant additional funds.

34.     Lin was only permitted to use Fossa's funds (i.e., the funds loaned by Barlow) for meals and other *per diem* purposes while he was travelling to Iceland for Fossa as well as direct business expenses of Fossa.

35.     Lin and Barlow agreed that any of Fossa's revenues shall first be used to pay back Barlow's loans to both Fossa and the Murr project before making any other distributions.

36.     Until such time as Barlow recovered his loans, Lin and Barlow also agreed that Lin would not cause Fossa to take any actions outside the ordinary course of business, including by impairing the value of the assets of Fossa or otherwise interfering with the assets, goodwill or business of Fossa.

**Expense Practices**

37.     Through at least July of 2015, Barlow and Lin agreed that, for ease and until the appropriate bank accounts could be set up, Fossa's expenses would be paid through BrandIntent' bank accounts, credit cards and debit cards and that Barlow and/or Fossa would reimburse BrandIntent for the Fossa expenses (only) upon Lin's request.

38.     Through at least July of 2015, Lin would charge Fossa's expenses to BrandIntent and regularly request Barlow and/or Fossa to pay BrandIntent for the expenses.

6

7

39.     When Lin would request payment for what he claimed were Fossa's expenses, Lin would not provide detailed expense reports, bank records or receipts – but he would instead only provide broad categories of expenses and the purported amounts and request that Plaintiffs repay him.

40.     A few examples of Lin's explanations of expenses are attached hereto as Exhibit 2 (email from Lin dated September 2, 2014), Exhibit 3 (email from Lin dated September 8, 2014), Exhibit 4 (email from Lin dated January 22, 2015), and Exhibit 5 (email from Lin dated February 17, 2015).

41.     It was not until Plaintiffs gained access to BrandIntent' bank records that Plaintiffs discovered that Lin had been providing fraudulent explanations for his expenses and reimbursement requests and that Plaintiffs had been paying Defendants for what were Lin's personal expenses or expenses otherwise not related to Fossa.

42.     Upon review of the bank records, it became apparent that Lin was requesting reimbursement for the entirety of BrandIntent' credit and/or debit card charges and expenses, and that the credit and/or debit card charges and expenses did not match up with what Lin told Plaintiffs he was spending the money on.

43.     To the contrary, Lin told Plaintiffs that he spent money on Fossa related expenses (for example, he said he was purchasing lamb horns and business related products and services for Fossa), but in fact he was spending much of that money on other items and services that were completely irrelevant to Fossa and were solely for Lin's personal benefit or his personal businesses.

**Defendants' Embezzlement and Misuse of Funds**

44.     Starting at the latest in May of 2014, Defendants began to embezzle and misuse Plaintiffs' funds.

45.     Plaintiffs (by reimbursing Defendants) have expended approximately $458,000 just in the time period from August 2014 through July 2015.  (Fossa's total expenses since its inception have been at least $1,175,000.)

46.     After extensive research of Defendants' records, Plaintiffs have calculated that only approximately $289,000 of that $458,000 amount was spent by Defendants on clear and reasonable purposes related to Fossa's business.

47.     Proportionately, this means that up to 37% of all putative expenses of Fossa between August 2014 and July 2015 were actually misappropriated by Defendants for their own personal use and benefits.

48.     Plaintiffs have calculated that Defendants spent approximately $116,000 of the $458,000 (i.e., 25%) on what are clearly personal purposes or purposes completely unrelated to Fossa.

49.     Of the remaining approximately $53,000 of the $458,000 (i.e., 12%) Plaintiffs cannot at this time determine whether they were legitimate Fossa business expenses or otherwise.

50.     The following are only a sampling of Defendants' personal or non-Fossa expenses for which Plaintiffs reimbursed Defendants, none of which were for Fossa business reasons:

a.      On August 26, 2014, Defendants paid $650.00 to Gus's Bike Shop in North Hampton, New Hampshire, for which Plaintiffs reimbursed Defendants.  See Exhibit 6 hereto, portion of BrandIntent bank statement from August 2014.  Also clearly visible in Exhibit 6 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

8

b.   On August 27, 2014, Defendants paid $590.00 to Kaizen Tuning, a custom automotive shop in Boxborough, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 6 hereto, portion of BrandIntent bank statement from August 2014.  Also clearly visible in Exhibit 6 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

c.   On September 9, 2014, Defendants paid $1,225 to Papa Wheelies in Portsmouth, New Hampshire, which is a bicycle shop, for which Plaintiffs reimbursed Defendants.  See Exhibit 7 hereto, portion of BrandIntent bank statement from September 2014.  Also clearly visible in Exhibit 7 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

d.   On September 12, 2014, Defendants paid $2,269.94 to Gus' Bike Shop in North Hampton, New Hampshire, for which Plaintiffs reimbursed Defendants.  See Exhibit 8 hereto, portion of BrandIntent bank statement from September 2014.  Also clearly visible in Exhibit 8 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

e.   On September 15, 2014, Defendants paid $232.55 to the Shabu Zen restaurant in Allston, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 9 hereto, portion of BrandIntent bank statement from September 2014.  Also clearly visible in Exhibit 9 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

f.   On October 20, 2014, Defendants paid $81.91 to Blue Lagoon Verslun Grindavik ISL Cosmetic Store in Iceland, for which Plaintiffs reimbursed Defendants.  See Exhibit 10 hereto, portion of BrandIntent bank statement from October 2014.

9

Also clearly visible in Exhibit 10 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

g.     On November 17, 2014, Defendants issued a check in the amount of $5,600 using Fossa's funds without any cognizable legitimate business purpose.  See Exhibit 11 hereto, portion of BrandIntent bank statement from November 2014.  Also clearly visible in Exhibit 11 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

h.     On December 22, 2014, Defendants paid $365.60 to Bassler Veterinary Hospital in Salisbury, Massachusetts, $227.86 to the Coach store in Kittery, Maine and $91.98 to the Aldo store in Burlington, Massachusetts, for all of which Plaintiffs reimbursed Defendants.  See Exhibit 12 hereto, portion of BrandIntent bank statement from December, 2014.  Also clearly visible in Exhibit 12 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

i.     On February 3, 2015, Defendants paid $12.29 to the Dunkin Donuts in Amesbury, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 13 hereto, portion of BrandIntent bank statement from February 2015.  Also clearly visible in Exhibit 13 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

j.     On April 17, 2015, Defendants paid $111.47 to Bed Bath and Beyond in Danvers, Massachusetts, for which Plaintiffs reimbursed Defendants.  See Exhibit 14 hereto, portion of BrandIntent bank statement from April 2015.  Also clearly

visible in Exhibit 14 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

k.     On May 11, 2015, Defendants paid $640.56 via PayPal to Tiretrack, a tire company, for which Plaintiffs reimbursed Defendants. See Exhibit 15 hereto, portion of BrandIntent bank statement from May 2015. Also clearly visible in Exhibit 15 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

l.     On June 22, 2015, Defendants paid $182.01 to Shio Japanese Restaurant in Portsmouth, New Hampshire and $247.00 via PayPal to Vollkommend in San Jose, CA for car parts, for which Plaintiffs reimbursed Defendants. See Exhibit 16 hereto, portion of BrandIntent bank statement from June 2015. Also clearly visible in Exhibit 16 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

m.     On June 29, 2015, Defendants paid $168.00 to the Lululemon Athletica clothing store in Natick, Massachusetts, for which Plaintiffs reimbursed Defendants. See Exhibit 17 hereto, portion of BrandIntent bank statement from June 2015. Also clearly visible in Exhibit 17 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

n.     On July 14, 2015, Defendants paid $235.48 to the Cole Haan store in Kittery, Maine, for which Plaintiffs reimbursed Defendants. See Exhibit 18 hereto, portion of BrandIntent bank statement from July 2015. Also clearly visible in Exhibit 18 are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

o.  On July 23, 2015, Defendants paid $3,976.52 to B&H Photo in New York, for which Plaintiffs reimbursed Defendants.  See <u>Exhibit 19</u> hereto, portion of BrandIntent bank statement from July 2015.  Also clearly visible in <u>Exhibit 19</u> are numerous other non-Fossa related expenses for which Defendants received money from Plaintiffs.

51.  Attached hereto as <u>Exhibit 20</u> is a spreadsheet setting forth Defendants' non-Fossa expenditures in detail.

52.  On information and belief, Defendants would regularly make checks out to cash or send wires or make other untraceable payments, which Lin explained to Barlow and Fossa as being for business purposes, but were instead were for his own personal use or non-Fossa uses

53.  Defendants' expenditures of Plaintiffs' funds for illegitimate purposes only began to slow down after Plaintiffs instituted strict accounting procedures and put in spending controls.

**Lin's Unreasonable Expenses**

54.  Even Lin's expenses which conceivably could have been classified as business expenses were unreasonable and indicate abuse.

55.  For example, Lin spent an average of approximately $161.00 per day for business meals while on his trips to Iceland.

56.  The following are just a few examples of the extraordinarily expense meals expensed by Lin on his business trips to Iceland: $390.00 at Rub 23 Akureyri on October 10, 2014; $385.57 at Fiskmarkadurinn Reykjavik on October 20, 2014; $263.99 at Fiskfelagid Reykjavik on December 11, 2014; and $469.23 at Studio Braud Kopavogur on February 13, 2015.

57.     Barlow, on the other hand, spent an average of approximately $80.00 per day for business meals while on his trips to Iceland.

58.     On information and belief, Lin's children and others travelled with him on his business trips to Iceland, and Lin charged much of their expenses to Fossa.

**Other Persons Were Using Lin's Business Credit Card for Personal Expenses**

59.     On information and belief, Lin would provide BrandIntent' debit card to his family and/or friends to use for their own personal purposes, for which he would later be reimbursed by Plaintiffs.

60.     Lin travelled to Iceland for Fossa's business from February 2, 2015 through February 13, 2015.  See Exhibit 21 hereto, a portion of BrandIntent' bank records showing Lin's expenses in Iceland during this time period, including, for instance, a $95.00 charge for airport transportation on February 2, 2015 and charges in Iceland starting thereafter.

61.     In that same time period that Lin was in Iceland from February 2 to 13, 2015, there were numerous charges on BrandIntent' debit card to businesses in the United States, totaling over $1,000.00.  Some of those expenses include $17.38 to Pet City in Seabrook, New Hampshire on February 3, 2015 and $43.11 to the CVS in Amesbury, Massachusetts on February 12, 2015.  See Exhibit 21.

62.     Lin travelled to Iceland for business from July 1 through July 14 of 2015.  See Exhibit 22, a portion of BrandIntent' bank records showing Lin's expenses in Iceland during this time period

63.     Despite being in Iceland at that time, on July 13, 2015, there were at least $779.77 of charges to Fossa's account from clothing stores in the Kittery Outlet Mall in Kittery, Maine. See Exhibit 22.

13

64.     Defendants were reimbursed for all these US expenses while Lin was travelling in Iceland – expenses that could not possibly have been related to Lin's work for Fossa.

**Lin Intentionally Failed to Respond to Explanations**

65.     Starting at the latest in January of 2015, Barlow began questioning Lin about his expenditures on the business.

66.     For example, on January 20, 2015, Barlow emailed Lin the following: "I know you are working very hard and making great progress. I need to have a better understanding of the spending to date and going forward. Please send me details on the following…." The Email then listed 12 wire transfers totaling over $40,000.00. Barlow explained that he did "not have unlimited funds for keeping Fossa afloat and I am getting a bit concerned." See Exhibit 23 hereto.

67.     Lin never provided all of the information requested in that email.

68.     On February 16, 2015, Barlow sent another email to Lin asking for details on the previous 12 wire transfers as well as another 7, to which Lin never responded with all of the information requested.  See Exhibit 24 hereto.

69.     Barlow, and eventually the bookkeeper that Fossa hired, sent emails of this sort to Lin on nearly a monthly basis, which Lin largely ignored.  See, for example, Exhibit 25 and Exhibit 26.

**Lin Misappropriates Iceland Grant Money**

70.     On or about June 1, 2015, the Icelandic development agency Vaxtasamningur Vestfjarda deposited $2,743.96 into BrandIntent's bank account.  See Exhibit 27 hereto.

71.     On information and belief, this was a grant for Fossa.

72.     Defendants never reported this income that was due to Fossa to Plaintiffs and Lin did not send this revenue to Barlow as he agreed, given the enormous debt that Fossa had to Barlow and that all revenues would first be paid to Barlow.

**Lin's Collusion to Usurp Fossa Opportunities with Gordon Shaw and Shiran K. Þórisson**

73.     One of Fossa's important business contacts in Iceland was an individual by the name of Shiran K. Þórisson ("Mr. Þórisson"), with whom Lin created a business relationship under Fossa's name and using Fossa's funds.

74.     In July of 2015, Lin began working with Mr. Þórisson to bring a potential business affiliate, a venture capitalist named Gordon Shaw ("Mr. Shaw"), to Iceland to begin work on other projects in Iceland.

75.     Although the business with Mr. Shaw was a Fossa business opportunity, Lin worked with Mr. Þórisson to usurp the business opportunity for himself and BrandIntent.

76.     In an email dated July 28, 2015, Lin wrote to Mr. Þórisson and stated that Mr. Shaw "really wants to see what I am up to and what interests me in Iceland but mostly he is investing in me and my vision here," indicating that he was meeting with Gordon for his own personal purposes.  See Exhibit 28 hereto.

77.     However, his entire business trip to Iceland when he met with Mr. Shaw was paid for by Fossa.

78.     In December of 2015, Lin took a family trip to Iceland, which he described to Mr. Þórisson in an email dated December 14, 2015 as "a stealth trip so we will not be telling anyone."

79.     Despite it being a family trip and a "stealth trip," Lin expensed the trip to Fossa and did not tell Barlow about the trip or its purposes.  On information and belief, Lin used this

and other trips as a means to build up his non-Fossa business in Iceland and to usurp Fossa's business opportunities.

80. In December of 2015, Lin gave a key to the apartment that Fossa had rented in Iceland for Fossa purposes only to Mr. Þórisson for Mr. Þórisson's personal use and without telling Barlow or accounting for such use to Plaintiffs.

**Lin Misappropriates Fossa's Fish Skin Project**

81. Soon after the formation of Fossa, Barlow and Lin discussed and had plans to expand the business of Fossa from its initial product of lamb horns to other items sourced from Iceland, including fish skins and fish related products.

82. Barlow and Lin had numerous conversations over many months about Fossa purchasing and selling the fish skins.  See, for example, Exhibits 29-31, emails from Lin to Barlow regarding progress on the fish skin project (with irrelevant and confidential business communications omitted) and photos of Lin visiting fish skin suppliers.

83. Barlow and Fossa expended time, resources and funds working on the fish skin business.

84. Lin originally approached other parties to work on the fish skin project under the Fossa name and using Fossa funds.

85. After Lin created these connections and the groundwork under Fossa, Defendants usurped the business opportunities, and sought to have money that should have been paid to Fossa for the project paid to BrandIntent instead.

86. In an email thread dated December 30, 2015 with Mr. Þórisson, Mr. Þórisson emailed Lin at his Fossa email address with documents listing Fossa as the entity working on the fish skins project.  See Exhibit 32 hereto.

16

87.    Lin emailed Mr. Þórisson back and stated, falsely and fraudulently, that "it was a BrandIntent project and not a Fossa project." Exhibit 32.

88.    Lin thereafter executed documents for the project in his own and BrandIntent' name rather than in Fossa's name, taking the business opportunities that were meant for Fossa. See Exhibit 33 hereto.

89.    Upon information and belief, Lin personally received $32,590 for usurping the fish skins project that should have been Fossa's.  See Exhibit 33 hereto.

90.    Lin purposefully hid from Plaintiffs Defendants' transactions relating to the fish skins and the funds.

**Defendants Sold Murr Products Without Including or Informing Barlow**

91.    As noted above, Barlow and Lin were partners in the Murr project, with Barlow fronting significant funds as loans towards that project.

92.    Barlow and Lin agreed that any revenue realized from the Murr project would first be used to repay Barlow's loans into the project before splitting profits between them.

93.    In March of 2014, Barlow and Lin discussed a potential deal where they would sell Murr products to China.

94.    Lin told Barlow that the China deal could not be completed.

95.    However, Lin completed the deal without telling Barlow and, on May 21, 2014, Lin received $46,130 for selling Murr products in China.  See Exhibit 34, a portion of BrandIntent' bank statement showing incoming wire from Zenwotronic Enterprises Co., a Chinese retailer of pet products.

96.    Attached hereto as Exhibit 35 is also a screenshot of a website from China selling Murr products in China that were sold to it by Lin.

17

97.     Lin never told Barlow about the sale and never shared any of the revenue from the sale with Barlow.

98.     Defendants purposefully hid the sale of the Murr products from Barlow and kept the proceeds, which should have been paid to Barlow.

**Additional Factual Allegations**

99.     In an email on or about September 18, 2015, Lin admitted to a contractor for Fossa, Omar Mar Jonsson, that the records he has been providing Barlow for his expenses were incorrect.  Specifically, he wrote: "The record I have for Steve [Barlow] does not match aureus Icelandic record."  See Exhibit 36.

100.    Defendants purchased certain physical items and property to be used in Fossa's business and warehouse in the United States, for which Plaintiffs reimbursed Defendants.  After those items and property were delivered to the warehouse, Lin over time entered the warehouse and took the items and property, which he converted for Defendants' use.  Those items and property include, without limitation, fish skin samples, horns, marrow products, lamb skins, horn knives, furniture, a saw/buffer, a label printer, an iPad and an iPhone.  Those items and property have not been returned.

101.    In or about July of 2015, when Fossa implemented stricter accounting and bookkeeping procedures, which had the effect of limiting Lin's ability to further embezzle and misuse funds, Lin began to complain about health problems, which he used as an excuse to stop responding to requests to explain his questionable activities.  On information and belief, Lin was overstating the suffering from his health problems and continues to do so to date for effect.

102.    All told, Plaintiffs estimate that Defendants have damaged Plaintiffs in an amount of at least $200,000 to $250,000, though the exact amount may be greater and cannot be

determined as a result of the actions and omissions taken by Defendants to hide their activities. This amount is calculated as follows: $116,000 of personal and non-Fossa expenses charged to Plaintiffs, plus the $2,743.96 grant from Vaxtasamningur Vestfjarda that Defendants kept for themselves, plus $46,130 from the sale of Murr products that Defendants kept for themselves, plus $32,590 in funding for the fish skin project that Defendants kept for themselves, plus up to $53,000 of additional expenses which Plaintiffs cannot at this time determine are legitimate Fossa expenses.

103.    Additionally, on information and belief, Defendants inflated the costs of legitimate expenses and wages for personnel of Fossa and skimmed cash off the top of those expenses and wages, which they kept for themselves.  Plaintiffs at this time cannot determine the amount of such monies embezzled by Defendants.

<u>**COUNT I**</u>
<u>**Breach of Fiduciary Duty**</u>
<u>**Plaintiffs against Lin**</u>

104.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

105.    Lin, as a partner to Barlow and as an officer of Fossa, owed a fiduciary duty to Plaintiffs.

106.    Lin breached his fiduciary duty by engaging in the acts and omissions set forth herein.

107.    In consideration of the above facts and circumstances, to the extent that demand would be required, demand on the management of Fossa would be futile.

108.    Plaintiffs have suffered direct harm and damages from Lin's breaches of fiduciary duties for which Lin is personally liable.

19

## COUNT II
### Breach of Contract
### Plaintiffs against Lin

109.   Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

110.   The Parties made several agreements between themselves regarding their relationships and business opportunities.

111.   Without limitation, Barlow and Lin agreed that any activities relating to Murr would be a joint project between them and that any revenues from that project would first go to paying back Barlow's loans.

112.   Without limitation, Barlow, Lin and Fossa agreed that Barlow's loans in Fossa would be used only for Fossa purposes and not for Lin's personal purposes or other purposes.

113.   Without limitation, Barlow, Lin and Fossa agreed that all business opportunities in Iceland, including any business opportunity relating to fish skins, would be Fossa's business opportunities.

114.   Without limitation, Barlow, Lin and Fossa agreed that Lin would not take any action which would cause damage to Fossa's assets, business or goodwill.

115.   Barlow and Fossa have complied with their obligations under the agreements between the parties.

116.   Lin has breached the agreements between the parties, including, without limitation, by his acts set forth herein.

117.   Barlow and Fossa have suffered direct harm and damages resulting from Lin's breaches of the agreements, for which Lin is liable.

## COUNT III
### Unjust Enrichment

20

**Plaintiffs against Defendants**

118.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

119.    By engaging in the acts and omissions set forth herein, Defendants have received benefits to which Plaintiffs are entitled.

120.    Under the circumstances described herein, it would be inequitable for Defendants to retain such benefits without payment for their value to Plaintiffs.

121.    Defendants have been unjustly enriched by Plaintiffs and equity and good conscience require Defendants to make restitution to Plaintiffs for the benefits that Defendants have inequitably retained from Plaintiffs.

<div align="center">

**COUNT IV**
**Fraudulent Misrepresentation**
**Plaintiffs against Defendants**

</div>

122.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

123.    Defendants made numerous misrepresentations to Plaintiffs with the intention that Plaintiffs would rely upon them.

124.    Without limitation, Lin represented to Barlow that he would use any of the revenues from the Murr project to first pay back Barlow's loans and then he would share the profits with Barlow.

125.    Without limitation, Defendants represented to Plaintiffs that they would use Barlow's loans in Fossa only for Fossa business purposes and not for any personal or other purposes.

126.     Without limitation, Lin represented to Plaintiffs that the business activities he was engaging in in Iceland and elsewhere were for the benefit of Fossa, and not for his own personal benefit or the benefits of others, including BrandIntent.

127.     Without limitation, Defendants represented to Barlow and Fossa that the expenses they requested reimbursements for were for Fossa's business purposes only and not for any other purposes.

128.     Defendants' representations were false and Defendants knew them to be false when they made them or they made recklessly without knowledge of their truthfulness.

129.     Defendants made the false representations with the intent that Plaintiffs would rely on them.

130.     Plaintiffs justifiably relied on the false representations, including by, without limitation, investing further funds in Fossa, making payments to Defendants and permitting Defendants to continue to spending Plaintiffs' funds.

131.     As a direct result, Plaintiffs have suffered harm and damages for which Defendants are liable.

## COUNT V
### Embezzlement
### Plaintiffs against Defendants

132.     Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

133.     Defendants have dishonestly withheld and/or taken funds and other property from Plaintiffs, the true owners of the funds and other property.

134.     Without limitation, Lin entered the warehouse of Fossa and took Fossa's items and property.

22

135.    Defendants have acted with the intent to deprive Plaintiffs of their rights to possess and use the funds and other property for Defendants' use.

136.    Defendants' acts have directly caused Plaintiffs damages and harm for which Defendants are liable.

### COUNT VI
### Conversion
### Plaintiffs against Defendants

137.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

138.    By engaging in the acts and omissions set forth herein, Defendants have converted Plaintiffs' property, including funds and other property, for their own use, intentionally and without consent.

139.    Without limitation, Lin entered the warehouse of Fossa and took Fossa's items and property.

140.    Defendants' actions and omissions have caused direct damages and harm to Plaintiffs for which Defendants liable.

### COUNT VII
### Civil Conspiracy
### Plaintiffs against Defendants

141.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

142.    Defendants devised and engaged in a common design with other parties, including, on information and belief, other employees and contractors of Fossa and BrandIntent (including, without limitation, Mr. Þórisson) and Lin's children and other parties whose

identities are only known to Defendants at this time (collectively, the "Conspirators"), one or more of whom, on information and belief, reside in Iceland, to commit wrongful acts.

143.    As described herein, Defendants committed tortuous and other wrongful acts in furtherance of the common design of the Conspirators.

144.    Without limitation, Defendants and the other Conspirators engaged in acts and omissions in a common design to embezzle funds and other property from Plaintiffs.

145.    This conspiracy has caused direct harm and damages to Plaintiffs for which Defendants are liable.

<div align="center">

**COUNT VIII**
**Accounting**
**Plaintiffs against Defendants**

</div>

146.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

147.    As set forth in detail herein, Defendants have committed fraud and other illicit acts against Plaintiffs.

148.    As part of the fraud and other illicit acts, Defendants have concealed their wrongful acts from Plaintiffs.

149.    Plaintiffs are unable to ascertain the full extent of their damages without a full and complete accounting of the benefits Defendants have derived from Plaintiffs.

150.    Plaintiffs require a full and complete accounting of Defendants' assets and finances to determine their damages.

151.    Plaintiffs do not have an adequate remedy at law and are entitled to equitable relief in the form of an accounting by Defendants.

<div align="center">

**COUNT IX**
**Violation of RICO, 18 U.S.C. § 1962(c)**

</div>

**Plaintiffs against Defendants**

152.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

153.    Defendants have acted in concert with the other Conspirators to violate the civil RICO statute and have thereby caused damages to Plaintiffs.

154.    The Conspirators have assisted, aided and abetted Defendants in many of their acts and omissions set forth herein.

155.    The association of the Conspirators constitutes an enterprise within the meaning of 18 U.S.C. § 1961(4), which enterprise was engaged in, and whose activities affected, interstate and foreign commerce.  The enterprise was and is continuous in that it lasted for at least one year, has an ascertainable structure and is distinct from the predicate offenses alleged herein.

156.    Upon information and belief, the role of each of the Conspirators is as follows:

a.      Lin was the head of the Conspirators and is responsible for gaining access to Barlow and Fossa's funds and resources for use by the other Conspirators.

b.      BrandIntent were the corporate entity through which the illegitimate transactions flowed.

c.      Lin's children knowingly received funds and other goods and services by way of Lin's embezzlement and other bad acts and held them for their own and Lin's use.

d.      Shiran Þórisson was Lin's contact and conspirator based in Iceland who helped him engage in business dealings in Iceland when he couldn't be there physically himself and who otherwise assisted Lin in his activities.

e.  Fossa's employees and/or contractors were responsible for keeping Barlow and Fossa from learning about the true dealings of Defendants and the Conspirators, hiding important information and providing false information.

157.  The Conspirators are each a person within the meaning of 18 U.S.C. § 1961(3) and are each separate from the enterprise.

158.  The Conspirators' scienter is clearly established from their pattern and practices alleged herein.

159.  Each Conspirator participated and conspired with the other Conspirators to participate in the affairs of the aforementioned enterprise through a pattern of racketeering activity, as set forth more fully below, all in violation of 18 U.S.C. § 1962(c).

<u>Wire Fraud, violation of 18 U.S.C. § 1343</u>

160.  The Conspirators, having devised or intending to devise a scheme or artifice to defraud and/or obtain money or property by means of false or fraudulent pretenses, representations or promises, transmitted or caused to be transmitted, writings, signs, or signals by means of wire communications in interstate or foreign commerce for the purpose of executing such scheme or artifice.

161.  The Conspirators have engaged in the predicate acts of wire fraud in violation of 18 U.S.C. § 1343 by sending emails, text messages, initiating telephone calls and engaging in other communications over the wire communications of interstate commerce.  The full extent of the wire fraud and other predicate acts by the Conspirators is unknown to Plaintiffs at this time.

162.  The Conspirators have engaged in the following partial list of predicate acts of wire fraud in violation of 18 U.S.C. § 1343:

a.    On January 15, 2015, Lin sent Barlow an email explaining the status of his ongoing business trip to Iceland (which was expensed to Fossa), including information about how he visited an automated fish skin production facility for pet chews, which Lin indicated would be a business opportunity for Fossa. See Exhibit 31. However, it was Lin's intention (as he later accomplished) to take that business opportunity for himself after using Fossa's funds to explore it.

b.    On January 17, 2015, Lin sent Barlow an email stating that "Fish skin is dead." However, Lin instead took the fish skin project on as his own. See Exhibit 37.

c.    On numerous occasions, Lin sent emails to Barlow requesting additional funding and setting forth budgets for what he said were business expenses, but which Plaintiffs now understand were largely for personal expenses. Lin sent such emails on September 2, 2014 (Exhibit 2), September 8, 2014 (Exhibit 3), January 22, 2015 (Exhibit 4), February 17, 2015 (Exhibit 5) and beyond.

d.    In the September 13, 2014 email, Lin stated that "I have been very strict and careful on spending the cash and at times overly stressed about it. As you know that I will not spend any funds unless it is necessary." See Exhibit 38 (irrelevant portions omitted). To the contrary, on the day before, on September 12, 2014, Lin spent $2,269.94 of Fossa's funds at Gus' Bike Shop in North Hampton, New Hampshire. See Exhibit 8.

e.    On August 3, 2015, Lin responded to an email from Fossa's bookkeeper, Sonya Livshits, where the bookkeeper asked Lin to respond to expenses which were never explained. Lin responded by email that he could not provide explanations at that time. See Exhibit 39. Upon information and belief, Lin knew what the

expenses were for but never explained them because they were personal expenses

and he wanted to hide his bad acts.  Lin never did explain all the expenses.

f.      On December 30, 2015, Lin send an email to Mr. Þórisson asking him to change

the business entity on the fish skin project documents from Fossa to BrandIntent.

See Exhibit 32.

g.      On or about September 18, 2015, Lin sent an email to a contractor for Fossa,

Omar Mar Jonsson, explaining "The record I have for Steve [Barlow] does not

match aureus Icelandic record." See Exhibit 36.

h.      On or about November 31, 2015, Lin emailed to Barlow and/or Sonya Livshits an

expense report which fraudulently stated that his personal expenses on Fossa's

account were for business purposes.  See Exhibit 40.  Furthermore, even some of

those expenses which were purportedly for Fossa's business and warehouse and

did actually originally appear in Fossa's warehouse, later disappeared from the

warehouse without explanation.  Lin entered the warehouse and took those items

for Defendants' use and has not returned them.

163.     Each Conspirator knew, expected, reasonably foresaw and intended that the

facilities of wire communications would be used in furtherance of the racketeering scheme and

that such use was an essential part of the scheme.

<u>Monetary Transactions in Property Derived from Specified Unlawful Activity,<br>Violations of 18 U.S.C. § 1957</u>

164.     The conspirators knowingly engaged in monetary transactions involving property

valued at greater than $10,000, with the knowledge that the property involved was derived

through wire fraud in violation of 18 U.S.C. § 1343.

165.    The Conspirators engaged in numerous monetary transactions in violation of 18 U.S.C. § 1957.  The total number of such unlawful transactions committed by the enterprise is unknown to Plaintiffs at this time.

166.    Plaintiffs only have access to certain of BrandIntent's bank account records, which themselves show hundreds of transactions that could not possibly be Fossa-related business expenses, but only personal expenses or expenses related to other business.  Plaintiffs believe that Defendants may have further documents showing even further use of the monies derived from their unlawful activities.

<center>Laundering of Monetary Instruments, Violations of 18 U.S.C. § 1956</center>

167.    The Conspirators, knowing that the property involved in the financial transactions represented the proceeds of some form of unlawful activity, conducted or attempted to conduct such transactions with the intent to promote the carrying on of wire fraud in violation of 18 U.S.C. § 1343, or knowing that the transaction was designed in whole or in part to conceal or disguise the nature, location, ownership or control of the proceedings of wire fraud in violation of 18 U.S.C. § 1343.

168.    The Conspirators engaged in numerous monetary transactions in violation of 18 U.S.C. § 1956.  The total number and value of such unlawful transactions committed by the enterprise is unknown to Plaintiffs at this time.

<center>Pattern of Racketeering Activity</center>

169.    The aforesaid acts had the same or similar purposes, results, participants, victims and/or methods of commission, and were otherwise interrelated by distinguished characteristics and were not isolated events.  The pattern of racketeering activity engaged in by the Conspirators

<center>29</center>

consisted of a scheme executed by the aforementioned participants beginning on or before May of 2013 and continuing to date. That pattern included the multiple predicate acts alleged herein.

170.    The Conspirators participated in the scheme through themselves, the participants identified herein, and others whose identities are unknown to Plaintiffs at this time.

171.    Each Conspirator's participation was essential to the racketeering scheme.

172.    The precise role played by each Conspirator is unknown to Plaintiffs at this time because evidence concerning the full extent of their participation exists exclusively within their possession and knowledge.

173.    Plaintiffs have been injured in their business or property as a direct and proximate result of the violation of 18 U.S.C. § 1962(c).

174.    By reason of this violation of 18 U.S.C. § 1962(c), Plaintiffs are entitled to recover three times their damages plus interest, costs and attorneys' fees.

<div align="center">

**COUNT X**
**RICO Conspiracy, 18 U.S.C. § 1962(d)**
**Plaintiffs against Defendants**

</div>

175.    Plaintiffs repeat, re-allege and incorporate each and every allegation listed in the preceding paragraphs as if set forth herein.

176.    In violation of 18 U.S.C. § 1963(d), Defendants and other Conspirators conspired to violate the provisions of 18 U.S.C. § 1962(c) in that, beginning in 2013 or earlier, and continuing to the present, they knowingly agreed and conspired to conduct or participate, directly or indirectly, in the affairs of an enterprise through the pattern of racketeering activity described above. The volume and frequency of the transaction and the continuance of the scheme alleged herein for over a year could not have occurred without the consent and knowing connivance of Defendants and the other Conspirators.

177.    As part of and in furtherance of the conspiracy, Defendants agreed to and conspired in the commission of the predicate acts alleged above, with the knowledge that they were in furtherance of that pattern of racketeering activity.

178.    As part of and in furtherance of their conspiracy, Defendants agreed to and did commit at least two predicate acts of racketeering.

179.    None of the Conspirators has withdrawn or otherwise disassociated himself or herself from the conspiracy alleged herein.

180.    Plaintiffs have been injured in their business and/or property as a direct and proximate result of the violations of 18 U.S.C. § 1962(d).

181.    By reason of these violations of 18 U.S.C. § 1962(d), Plaintiffs are entitled to recover three times their damages plus interest, costs and attorneys' fees.

## REQUESTED RELIEF

WHEREFORE, Plaintiffs pray that this honorable court will award the following:

A.      Enter judgment for Plaintiffs on all Counts of their Complaint;

B.      Award Plaintiffs damages and losses as determined at trial, including, without limitation, actual damages, consequential damages, punitive damages, attorneys' fees, multiple damages, interest and costs as provided by law;

C.      An order for Defendants to provide a full accounting of their assets and finances from January 2013 through the present, or for such period as the Court may direct;

D.      Award Plaintiffs compensatory damages, treble damages, attorneys' fees and costs pursuant to 18 U.S.C. § 1962; and

E.      Grant Plaintiffs such other relief as the Court deems just.

31

**PLAINTIFFS DEMAND A TRIAL BY JURY ON ALL ISSUES**

> Respectfully submitted,
> The Plaintiffs,
> Fossa Ltd.,
> IcelandicPLUS LLC and
> Steven Barlow
> By their Attorneys,
>
>
> Valentin D. Gurvits (BBO# 643572)
> Tel: (617) 928-1804
> vgurvits@bostonlawgroup.com
> Matthew Shayefar (BBO# 685927)
> Tel: (617) 928-1806
> matt@bostonlawgroup.com
> BOSTON LAW GROUP, PC
> 825 Beacon Street, Suite 20
> Newton Centre, MA 02459
> Fax: (617) 928-1802

Dated: August 31, 2016

I HEREBY ATTEST AND CERTIFY ON
Sept. 27, 2016 , THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT
BY:
Asst. Clerk

32

# Exhibit
# 1

Page 1 of 1



**Transaction Details**
Prepared for
Steven Barlow
Account Number

Centurion® Card / July 13, 2013 to August 13, 2015
Search results for "encompass"

| Date | Description | Card Member | Amount |
|------|-------------|-------------|--------|
| Oct 11 2013 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $8,500.00 |
| Nov 06 2013 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $10,000.00 |
| Nov 21 2013 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $15,000.00 |
| Jan 17 2014 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $10,000.00 |
| Feb 20 2014 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $5,000.00 |
| Mar 21 2014 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $3,200.00 |
| Mar 21 2014 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $10,000.00 |
| Apr 01 2014 | ENCOMPASS COMMUNICAT 617-733-2796 | Steven Barlow | $7,000.00 |

| SUMMARY | |
|---------|--------|
| Payments | $0.00 |
| Pay In Full Charges | $68,700.00 |
| Pay Over Time Charges | $0.00 |
| Credits | $0.00 |
| Total | $68,700.00 |

# Exhibit 2

**From:** ljianlin07 <jjianlin07@gmail.com>
**Subject: Re: Funding**
**Date:** September 2, 2014 at 3:10:16 PM EDT
**To:** stevebarlow<steve@barlow.name>

Steve,
I transferred funds for the registration and filing for the branch office of Fossa in Iceland the day I departed for Iceland as we had discussed prior.    Without knowing the complexity of the matter intimately lots of additional expenses were necessary as "on the spot" or "pay as you go" during the visit here.

The extension and change of flight costs $1590 right away. All guesthouse were sold out and shiran's office was not able to find hotel vacancy with their rates.

The flying in and out of Isafjurdor was definitely not an expected item but due to timing it was necessary instead of driving. Then the attorney costs, and the extension of stay maxed out my card. Tomorrow i have rented a car for the visiting of the other slaughter houses as well as hotel costs in Reykjavik (entire city sold out, only top 2 hotels are available but at a premium rate). I estimate I will need $4450 to cover the rest of trip meeting and visiting slaughter houses and initiate rentals for freezing container and transport.  As well as the deposit for the shop that's currently producing the products for our samples. That's conservative and tight.

The cost for the labels for product update

I am in meeting now and will try to get you an estimate of operation expenses soon.

Please let me know. Thank you very much.
Sent from my iPhone
I Jian Lin


On Sep 2, 2014, at 3:04 PM, stevebarlow<steve@barlow.name> wrote:

Please send me an accounting of the expenses that you think we will need to fund over the next few months so that I can prepare the funds.

Also, send me the expenses that you will run against the TD account. Also, after each TD expense please send me an email for my records.

We will discuss and work out the funds when you get back. We will need to work out a payment plan that gets the funding back to me. Thanks.
Regards,

Steve

Exhibit
3

**From:** I Jian Lin <ilin@brandintent.com>
**Subject: expense to date from TD**
**Date:** September 8, 2014 at 8:13:12 PM EDT
**To:** Steve Barlow <steve@barlow.name>, "sbarlow@murrfoods.com Barlow"
<sbarlow@murrfoods.com>

$3200 registration and filing
$1550 Attorney preparation in Isafjodur
$3000
- $1600 Ticket penalty
- $400 Bragi Gas and hotel
- $650 Additional 3 day Stay in Reykjavik
- $350. FLight from Isafjurdor (one way)

From TD


I Jian Lin  •  Brandintent
President, Strategic + Creative Director
ilin@brandintent.com
www.brandintent.com
(o) +1.978.255.4528 • (c) 617.733.2796

**From:** I Jian Lin <ilin@fossaltd.com>
**Subject: Catching up and budgetary planning**
**Date:** January 22, 2015 at 4:00:07 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>
**Cc:** I Jian Lin <ilin@fossaltd.com>, I Jian Lin <ilin@brandintent.com>

Steve,

Finally got a chance to go through the wires and expenses since our last meeting at your house, I included the forecast and schedule from our last meeting on the bottom of the email. The first listing are the transfers, wires and other expenses for this visit. There are immediate expenses pending for us to complete the first shipment to the US, as well as execute the setup for our own production. IT has been action packed since arrival, I am still suffering form lack of sleep and the sleeping aid just simply stop working at this point. I have extended another several days here in Reykjavik before I head back to Husavik to wrap up the remaining tasks of the production facilities including the staffing.

Bragi is back on path after a long meeting with him. His part will be concluded this weekend, we have formally requested the inspectors from MAST and municipality as well to come and conduct certification next week. I had a great discussion with Omar about taking on more responsibilities here as our business manager with increase in compensation. After the factory set up Bragi will be phased out and down to minimum responsibility and compensation.

I am negotiating with the container rental company to come to a discounted final billing with us. I am hoping to arrive at the agreement of payment schedule and discounts.

Please review the added status update in RED within the section from our last meeting.

Jan 6  - $324.44

Jan 7 - $1,982.11 (HOFN Slaughterhouse for December 2014 and Jan 2015)

Jan12 - $4000.00 Bragi

Jan 13 - $11,513.00 Hanna Horns

Jan 13 - $12,500.00 Final Oven, transport and Electrician work. $2000 minimum balance requirement in account. To Fossa Enterprises ehf for direct payment

Jan 13 - $4650 First month rent ,Husavik.  To Fossa Enterprises ehf for direct payment

Jan 15 - $1024.00 Hotels Akureyri, 4 nights, 4 breakfast. Lin

Jan 15 - $577.16 Domestic Air to Akureyri

Jan 15 - $280.50 (DHL) US Custom and Import Security

Jan 20 - $228.58 Rub23, dinner with Simmi and Reynir. Nordlenska

Jan 20 - $ 315.66 (DHL) USDA/FDA

Jan 20 - $3247.66 ($1680 Return, 1335.60 Depart, $120 airport shuttle- logan, $112.06 Reykjavik)

Jan 21 - $566.18 Rental Car + Gas

Jan 21 - $575.76 Domestic Flight from Akureyri

Jan 21 - $288.99 Domestic Flight - Omar

Jan 21 - $315.66 Hotel.  Akureyri - Omar

Jan 22 - $217.66 Hotel Charges Reykjavik (Arrival)

Jan 22 - $224.19 Hotel Charges Reykjavik (Arrival2)

Jan 22 - $304.19 Filing fees for MAST and MATIS (Icelandic Department of Agriculture for Animal feeds and Food Safety and Analysis Laboratory)


**Due Now**
$ 3,812.15 Eimskip Cargo, Reykjavik to Portland.
$ 3000.00 (2 oven racks in stainless steel with high heat spec.)
$ 3600.00 For 4 sets of 12 shelves stainless steel perforated trays (48)
$ 4000.00 Omar
$ 1022.00 SKVH Hvammstangi  JAN 2015
$ 981.00 Blonduos JAN 2015
$ 2315.00 Freight Forwarding and logistic services (License, permits, and USDA, US Custom certifications)
$1686.58 Commercial Liability Insurance Policy

1) We will need to buy misc. cleaning supplies and chemicals, including pest control and Anti-bacteria sprays. These can also be contracted out with the industrial cleaning company which is bonded and insured. OR we do it ourself with the workers after hour at an added costs.

2) Packaging materials for finished products, blue wax-based plastic sheet, in rolls for lining the cartons for moisture repelling measure. single pack food grade plastic bags to fit 200 horns per bag.
I am waiting for the quotes to come in tomorrow.

---------------------------------------------------------------------------------------------------------

**From the last meeting:**

**Current Due:**

1) Hanna: $11,513.00 PAID
2) Oven Installation and location electrical: $3490.13 50% PAID
3) Oven conversion and repair total: $4200 (estimated, including the additional modifications on automation and remote monitoring) PAID,
4) Nordlenska Horn collection and Electricity 9-11/14 $3,964.00
5) HOFN 11-12/14 $1982.11 PAID
6) Container Rental: Total balance with VAT: $12,383.95 (all locations 10-12/14, 3 months minors previous payments/deposits) This will cover all containers up to date.
7) Facility rental of 3 months ($4628.00/month without insurance) PAID FIRST MONTH
8) Personnels: Bragi and Omar $8000.00 PAID $4000 Already
9) Freight Forwarding and logistic services (License, permits, and USDA, US Custom certifications) $2315.00 See above for schedule, this is on the receiving end.

**Forecast Upcoming:**
1) Salaries (3 men, for 3 months) TBD when I am in Iceland. Hiring 3 men to train and produce the horns
• Standard salary for "floor man" in the meat packing is $2400, supervisor or foreman is $3000.
• 30% on top for Contract worker agreement $7800 +30% = $10,140.00

2) Insurance : Waiting for quotes $1686.58 Full liability and equipments
3) Packaging + Commerce Website
4) Travel 3 Trips, Est. 7-10 days each $12000. (see above for itemized charges within this estimate costs)
5) Storage/Warehousing Est. $6000. (four months)
6) Marrows and Bones from Hanna, Est. $10,to 15. depending on volume.
7) Shipping and Custom clearance: $ 3,812.15
8) Nordlendska Final electricity and labor $1850.00
9) SKVH Final electricy and Labor $1850.00 (DECEMBER+JAN)
10) Transportation for all container to Husavik: $3200.00 (Steve, this needs to happen next week the latest to avoid charges from individual slaughter houses)
11) The Global Pet Expo in Orlando: March 2015: TBD (Recommend to have a suite and a party. not a booth. not a good return.

12) US Labor and workers for repacking the horns and marrows once arrived in the warehouse: TBD

I Jian Lin • Fossa LTD/Fossa Enterprises, ehf
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
llin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796
Iceland +1.354.848.7098

Exhibit

5

**From:** I Jian Lin <ilin@fossaltd.com>
**Subject: RE: XL update**
**Date:** February 17, 2015 at 6:56:35 AM EST
**To:** stevebarlow<sbarlow@fossaltd.com>

Steve, please note that from the most recent report, the payment to omar had been reduced to $3000 plus $60 expenses. I budgeted $8000 for March for both was just to cover the expenses since they will be traveling to Husavik frequently to check the operat I n as well as manufacturing. I figured this is still check eager for me to go...even I will make two trips before the end of process which was also budgeted in January 22 report. Next payment to them will be $3000 base and expenses. Omar is less time consuming during th is coming month but bragi needs to stay on top of the manufacturing due to QC and dry - matter spot check weekly to make sure they will not rot in short time sure to moisture in the tip of horn and inside marrow (trapped between skin and bone).

We are cutting all unnecessary expenses and costs as much as we could. I sent the rack and tray fabricator an email to use thin aluminium tray bottom instead of stainless steel as per regulation, but use stainless frames for them. This cuts cost. In addition, we will buy mixed size bags to pack whenever manufacturer has left overs. This will slow down the packing process due to measuring the weight and units for each bag before loading.

Staffing will be a problem but I can beg for more time in facility and pay for it vs. Two girls added to the team.

Steve, please set aside time to meet in Boston, in addition to talk, we need to see the guy in NH and toronto to excite the Chinese investors.

Driving to Main now, will update progress.


I Jian Lin • Fossa LTD
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies Al-2640
Ilin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796


-------- Original message --------
From: stevebarlow<sbarlow@fossaltd.com>
Date: 02/17/2015 12:26 AM (GMT-05:00)
To: I JIAN <ilin@fossaltd.com>
Subject: XL update

I Jian:

Here is the updated XL expenses to date. There are a few items that need more detail. We can go over it tomorrow.

One question, we are paying $8000 per month ($96k per year) for Bragi and Omar. Are they both necessary at this pay rate now that things are set up? How many hours a week / month are they each working? Thanks.

Exhibit

6



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 5 of 6
Statement Period: Aug 01 2014-Aug 31 2014
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/18 | DEBIT CARD PURCHASE, AUT 081514 VISA DDA PUR<br>SARKU JAPAN 050      BOSTON      * MA | 10.02 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081714 VISA DDA PUR<br>SQ THE JUICERY      PORTSMOUTH  * NH | 9.00 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081614 VISA DDA PUR<br>OLD NAVY 6194      NEWINGTON   * NH | 4.24 |
| 8/18 | NONTD ATM FEE | 3.00 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082114 VISA DDA PUR<br>SHERATON      TORONTO      C AN | 130.33 |
| 8/26 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR<br>GUS BIKE SHOP LLC      NORTH HAMPTON * NH | 650.00 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR<br>KAIZEN TUNING LLC      BOXBOROUGH  * MA | 590.00 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082614 VISA DDA PUR<br>DURGIN PARK BO10328060   E BOSTON   * MA | 75.39 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082614 VISA DDA PUR<br>BROWN SUGAR BY THE SEA   NEWBURYPORT  * MA | 37.64 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082814 VISA DDA PUR<br>HOTEL NATUR      AKUREYRI    I SL | 320.36 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>RUB 23      AKUREYRI . I SL | 214.00 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>VOX RESTAURANT      REYKJAVIK   I SL | 80.43 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>BISTRO ATLANTIC      REYKJANESBER I SL | 23.70 |

Subtotal: 4,807.30

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 3,035.25 | 8/5 | 2,874.47 |
| 8/4 | 2,954.42 | 8/6 | 2,845.84 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# Exhibit

# 7



 **TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 7 of 13
Statement Period: Sep 01 2014-Sep 30 2014
Cust Ref #:
Primary Account #:



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>PARA WHEELIES          PORTSMOUTH * NH | 1,225.00 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>AGAVE MEXICAN BISTRO   NEWBURYPORT * MA | 64.44 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>DUTY FREE STORE        REYKJANESBER 1 SL | 61.73 |
| 9/9 | DEBIT POS, AUT 090914 DDA PURCH W/CB<br>WAL WAL MART STORE 640     FRAMINGHAM * MA | 41.21 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>ANGIES FOOD DINER INC   NEWBURYPORT * MA | 29.34 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>SHUN FENG               SEABROOK * NH | 21.47 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090714 VISA DDA PUR<br>OLFY 149                NEWBURYPORT * MA | 19.25 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090514 VISA DDA PUR<br>KAFFIVEROLD LAUGAVEGI   HAFNARFJORDURI SL | 18.15 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090514 VISA DDA PUR<br>KAFFIVEROLD LAUGAVEGI   HAFNARFJORDURI SL | 14.39 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>SANDHOLT                REYKJAVIK 1 SL | 11.99 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>REYKJANESBER 1 SL       INTERNATIONAL | 10.13 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>SICHUAN GOURMET II      FRAMINGHAM * MA | 68.80 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>WHOLEFDS FRA 10156      FRAMINGHAM * MA | 63.65 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>NO 8 KITCHEN SPIRITS    AMESBURY * MA | 63.23 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# Exhibit 8

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 8 of 13
Statement Period: Sep 01 2014-Sep 30 2014
Cust Ref #:
Primary Account #:



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 9/10 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR<br>SHELL OIL 57544187800    NEWBURYPORT * MA | 40.22 |
| 9/10 | DEBIT POS, AUT 091014 DDA PURCHASE<br>STAPLES INC    SEABROOK * NH | 31.48 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>POLKA DOG BAKERY    CHESTNUT HILL * MA | 27.65 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>ANNEKE JANS    KITTERY * ME | 101.48 |
| 9/11 | DEBIT POS, AUT 091114 DDA PURCH W/CB<br>TARGET T325    HAVERHILL * MA | 65.92 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>PRO CUT    FRAMINGHAM * MA | 33.95 |
| 9/11 | DEBIT POS, AUT 091114 DDA PURCHASE<br>STOP SHOP 0499    AMESBURY * MA | 30.38 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY * MA | 26.69 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>SQ THE JUICERY    PORTSMOUTH * NH | 18.50 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR<br>DUNKIN 304921 Q35    NEWBURYPORT * MA | 3.88 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>GUS BIKE SHOP LLC    NORTH HAMPTON * NH | 2,269.94 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR<br>EXXONMOBIL 9750 1910    AMESBURY * MA | 53.75 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>SHAWSHEEN LUNCHEONETTE    ANDOVER * MA | 25.55 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY * MA | 20.46 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com




Bank Deposit FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# Exhibit 9

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 9 of 13 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | |
| Primary Account #: | |



## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR SHABU ZEN ALLSTON * MA | 232.55 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR NIXS NEWBURYPORT L NEWBURYPORT * MA | 76.34 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR EXXONMOBIL 9745621 4 PORTSMOUTH * NH | 53.19 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR MORNING BUZZ CAFE LLC AMESBURY * MA | 49.06 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR THE GROG RESTAURANT NEWBURYPORT * MA | 46.81 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR RIVERSIDE CYCLES INC NEWBURYPORT * MA | 44.99 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR BROWN SUGAR BY THE SEA NEWBURYPORT * MA | 42.38 |
| 9/15 | DEBIT POS, AUT 091514 DDA PURCHASE CVS 01871 FRAMINGHAM * MA | 33.21 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR FM STATION CAFE NEWBURYPORT * MA | 26.03 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR PAPA WHEELIES PORTSMOUTH * NH | 25.00 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091114 VISA DDA PUR PIZZA FACTORY AMESBURY * MA | 24.30 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR SQ THE JUICERY PORTSMOUTH * NH | 16.00 |
| 9/15 | DEBIT POS, AUT 091514 DDA PURCHASE CVS 00361 BOSTON * MA | 14.96 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR SQ ATOMIC CAFE NEWBUR NEWBURYPORT * MA | 14.67 |

Call 1-800-751-9000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit
10



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page:                                    10 of 14
Statement Period:   Oct 01 2014-Oct 31 2014
Cust Ref #:
Primary Account #:          

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON BADSVADI     GRINDAVIK  I SL | 310.93 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>HOTEL NATUR        AKUREYRI  I SL | 258.02 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>TRAVELOCITY COM        877 270 4536  * WA | 243.26 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SJAVARGRILLID        REYKJAVIK  I SL | 197.43 |
| 10/20 | NONTD ATM DEBIT, AUT 101814 DDA WITHDRAW<br>KRINGLUNNI 8 10 RVIK     REYKJAVIK  I SL | 168.46 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101714 VISA DDA PUR<br>REYKJAVIK FISH        REYKJAVIK  I SL | 114.76 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>ORKAN  617        HAFNARFJORDUR I SL | 108.72 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON VERSLUN     GRINDAVIK  I SL | 81.91 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101814 VISA DDA PUR<br>BLUE LAGOON VERSLUN     GRINDAVIK  I SL | 66.03 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SANDHOLT        REYKJAVIK  I SL | 51.15 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>CAFE PARIS        REYKJAVIK  I SL | 43.13 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>REYKJAVIK BACKPACKERS EH   REYKJAVIK  I SL | 38.87 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>PUBLIX 054        MIAMI        * FL | 38.12 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101614 VISA DDA PUR<br>SANDHOLT        REYKJAVIK  I SL | 28.25 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit 11



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Nov 01 2014-Nov 30 2014 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid    No. Checks: 5

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/10 | 1594 | 1,730.00 | 11/24 | 1598 | 203.49 |
| 11/17 | 1595 | 5,600.00 | 11/21 | 1599 | 209.77 |
| 11/26 | 1597* | 400.71 | | | |
| | | | | Subtotal: | 8,143.97 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | CCD DEBIT, ACCT FEE INTUITPMTS | 19.95 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>WEATHERVANE SEAFOOD REST   KITTERY   * ME | 107.83 |
| 11/4 | DEBIT POS, AUT 110314 DDA PURCHASE<br>SOU BEST BUY 535 132   NEWINGTON   * NH | 99.99 |
| 11/4 | DEBIT POS, AUT 110314 DDA PURCHASE<br>BARNESNOBLE 45 GOSLING R   EWINGTON   * NH | 30.39 |
| 11/4 | DEBIT POS, AUT 110314 DDA PURCHASE<br>BARNESNOBLE 45 GOSLING R   EWINGTON   * NH | 7.90 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>ALE HOUSE        AMESBURY   * MA | 63.12 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>EXXONMOBIL   97437339   NEWBURYPORT * MA | 51.28 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>FM STATION CAFE        NEWBURYPORT * MA | 25.91 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR   NEWBURYPORT · * MA | 11.65 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110414 VISA DDA PUR<br>CITY OF PORTSMOUTH NH   PORTSMOUTH   * NH | 3.00 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR<br>ICELANDAIR 10835335724   REYKJAVIK   I SL | 2,156.28 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110514 VISA DDA PUR<br>CHARLESTOWN DIVISION   CHARLESTOWN * MA | 450.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit
12



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 8 of 11 |
| Statement Period: | Dec 01 2014-Dec 31 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/19 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR<br>BECK TAXI          TORONTO     CAN | 47.98 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>FOUR SEASONS HOTEL VANC   VANCOUVER   CAN | 646.48 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121914 VISA DDA PUR<br>BASSLER VETERINARY HOSP   SALISBURY * MA | 365.60 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>COACH 0004502I     KITTERY * ME | 227.86 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121714 VISA DDA PUR<br>INTERCONTINENTAL     TORONTO     CAN | 113.06 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>ANDOVER AIRPORT TR     LAWRENCE * MA | 95.00 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>ALDO US 2024     BURLINGTON * MA | 91.98 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>THE GROG RESTAURANT     NEWBURYPORT * MA | 61.29 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR<br>INTERCONTINENTAL     TORONTO     CAN | 56.71 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR<br>SCACCIA     TORONTO     CAN | 52.12 |
| 12/22 | DEBIT POS, AUT 122014 DDA PURCHASE<br>VAN HEUSEN RETAIL DIV     KITTERY * ME | 27.01 |
| 12/23 | DEBIT CARD PURCHASE, AUT 122114 VISA DDA PUR<br>APPLE STORE R155     BURLINGTON * MA | 73.31 |
| 12/26 | DEBIT POS, AUT 122614 DDA PURCHASE<br>WAL MART 1762     SEABROOK * NH | 26.84 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122614 VISA DDA PUR<br>PAYPAL TOTALCYCLIN 35314369001 G BR | 385.21 |

Exhibit
13



# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 5 of 12 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | |
| Primary Account #: | |



## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>PET CITY * NH<br>SEABROOK * NH | 17.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>DUNKIN 306337 Q35 * MA<br>AMESBURY * MA | 12.29 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>FREEDOM VOICE SYSTEMS 2  800 477 1477 * CA | 10.91 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>VSNIES IP EFERRIT MD IM  866 457 7248 * MD | 565.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>VSNIES IP EFERRIT MD IM  866 457 7248 * MD | 150.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR<br>THE LAUNDROMAT CAFE  REYKJAVIK  1 SL. | 99.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020215 VISA DDA PUR<br>VEITINGAHUSID GREIFINN  REYKJAVIK  1 SL. | 81.13 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>HEIMABAKARI EHF  HUSAVIK  1 SL. | 20.47 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>HOTEL KEA PUR  AKUREYRI  1 SL. | 173.44 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>KEA VEITINGAR  AKUREYRI  1 SL. | 119.39 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>LEVIS BUDIN GLERARTORGI  KOPAVOGUR  1 SL. | 63.94 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>SOLKUVEITINGAR EHF  HUSAVIK  1 SL. | 43.63 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>HUSASMIDJAN HUSAVIK  HUSAVIK  1 SL. | 160.83 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>HOTEL KEA  HARPA  AKUREYRI  1 SL. | 140.74 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit 14

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>BED BATH BEYOND 350   DANVERS   * MA | 111.47 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>EXXONMOBIL 97441034   DANVERS   * MA | 35.00 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>THE HOLLOW CAFE   AMESBURY   * MA | 30.25 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041615 VISA DDA PUR<br>FM STATION   NEWBURYPORT * MA | 20.85 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>THAI GRILL N SUSHI CAFE   978 5132015 * MA | 10.50 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041615 VISA DDA PUR<br>PAYPAL MYCOMMERCE ESELL   402 935 7733 * MN | 6.32 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041515 VISA DDA PUR<br>MASTER WOK PEABODY   PEABODY   * MA | 4.38 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>RESQUOO INC   NORTH ANDOVER * MA | 483.56 |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE<br>NST BEST BUY 535 031   NEWINGTON   * NH | 164.98 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>STARBUCKS CARD RELOAD   800 782 7282 * WA | 50.00 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR<br>THE GROG RESTAURANT   NEWBURYPORT * MA | 48.73 |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE<br>CUMBERLAND FARMS 2035   AMESBURY   * MA | 33.01 |
| 4/21 | DEBIT CARD PURCHASE, AUT 042015 VISA DDA PUR<br>EL BURRITO INC   AMESBURY   * MA | 53.40 |
| 4/21 | DEBIT POS, AUT 042115 DDA PURCHASE<br>MARKET BASKET 30   SEABROOK   * NH | 35.69 |



STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

America's Most Convenient Bank®

 **TD Bank**

# Exhibit 15

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 5 of 11
Statement Period: May 01 2015-May 31 2015
Cust Ref #: 
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/7 | DEBIT CARD PURCHASE, AUT 050615 VISA DDA PUR<br>SHUN FENG        SEABROOK    * NH | 36.17 |
| 5/7 | DEBIT CARD PURCHASE, AUT 050515 VISA DDA PUR<br>GULF OIL 91800272  AMESBURY   * MA | 4.11 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050515 VISA DDA PUR<br>NORDSTROM 0531     NATICK     * MA | 45.80 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050615 VISA DDA PUR<br>THE HOLLOW CAFE    AMESBURY   * MA | 21.93 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR<br>PAYPAL TIRERACK    402 935 7733 * IN | 640.56 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR<br>COMCAST BOSTON CS 1X  800 266 2278 * NH | 170.85 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>CEIA KITCHEN AND BAR * MA  NEWBURYPORT | 144.67 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR<br>EXXONMOBIL  9744699  WAYLAND    * MA | 36.49 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR<br>EXXONMOBIL  9744699  WAYLAND    * MA | 34.63 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>EXXONMOBIL  9745621  PORTSMOUTH * NH | 30.92 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>SQ THE JUICERY     PORTSMOUTH * NH | 18.01 |
| 5/11 | DEBIT POS, AUT 050915 DDA PURCHASE<br>STONEWALL KITCHEN  YORK       * ME | 6.95 |
| 5/12 | DEBIT CARD PURCHASE, AUT 051115 VISA DDA PUR<br>KANTIN             BOSTON     * MA | 62.35 |
| 5/12 | DEBIT CARD PAYMENT, AUT 051115 VISA DDA PUR<br>THUMBTACK INC      855 846 2825 * CA | 23.40 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Exhibit
16

# TD Bank

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

| | |
|---|---|
| ENCOMPASS COMMUNICATIONS INC | Page: 10 of 14 |
| | Statement Period: Jan 01 2015-Jan 30 2015 |
| | Cust Ref #:  |
| | Primary Account #: |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/22 | DEBIT POS, AUT 062215 DDA PURCHASE<br>PAYPAL VOLKOMMEND  SAN JOSE * CA | 247.00 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>SHIO JAPANESE RESTAURA  PORTSMOUTH * NH | 182.01 |
| 6/22 | NON/TD DEBIT, AUT 062015 DDA WITHDRAW<br>17 WALKER ST  KITTERY * ME | 103.50 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>BROOKSTONE 217  KITTERY * ME | 81.66 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR<br>IN SYNAPTICS ENGINEERIN  603 2444631 * NH | 76.31 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>MARSHALLS  NEWBURYPORT * MA | 52.79 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>PETSMART INC 2390  SEABROOK * NH | 43.48 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>EXXONMOBIL 97357575  HAMPTON * NH | 30.05 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR<br>THE HOLLOW CAFE  AMESBURY * MA | 28.23 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062115 VISA DDA PUR<br>SHUN FENG  SEABROOK * NH | 27.70 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>AMAZON MKTPLACE PMTS  AMZN COM BILL * WA | 9.04 |
| 6/22 | NON/TD ATM FEE | 3.00 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062115 VISA DDA PUR<br>WOW AIR  REYKJAVIK  1 SL | 1,343.60 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>ANTU  KITTERY POINT * ME | 49.12 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062215 VISA DDA PUR<br>ANGIES FOOD DINER INC  NEWBURYPORT * MA | 33.35 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Exhibit
17

 **Bank** America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC



Page: 12 of 14
Statement Period: Jun 01 2015-Jun 30 2015
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/26 | DEBIT CARD PURCHASE, AUT 062415 VISA DDA PUR<br>THE HOLLOW CAFE          AMESBURY * MA | 27.43 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>ATT BILL PAYMENT    800 288 2020 * TX | 260.66 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>LULULEMON NATICK MALL    NATICK * MA | 168.00 |
| 6/29 | NONTD ATM DEBIT, AUT 062915 VISA DDA WITHDRAW<br>LANDSBANKINN LEIFSSTOD I    KEFLAVIK  1 SL | 115.01 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>ANDOVER AIRPORT TRANS  978 475 0777 * MA | 95.00 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>SICHUAN GOURMET II    FRAMINGHAM * MA | 94.27 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>NORDSTROM 0531          NATICK * MA | 81.81 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>SHIO JAPANESE RESTAURA  PORTSMOUTH * NH | 64.86 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>BROWN SUGAR BY THE SEA  NEWBURYPORT * MA | 50.34 |
| 6/29 | DEBIT POS, AUT 062815 DDA PURCHASE<br>AMAZON COM          SEATTLE * WA | 37.02 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>PRO CUT          FRAMINGHAM * MA | 35.95 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062715 VISA DDA PUR<br>EXXONMOBIL 9742198 6    FAIRFIELD * CT | 34.60 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>USPS COM CLICK610061 1  800 344 7779 * DC | 34.46 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR<br>PHO PASTEUR          BOSTON * MA | 31.35 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Exhibit
18

# Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 11 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>GALLERY PIZZA HVOLSVOLLUR ISL | 27.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>LEMON REYKJAVIK ISL | 16.48 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>CHOCOCOA BAKING CO NEWBURYPORT * MA | 15.58 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR NEWBURYPORT* MA | 14.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>KJARVAL HVOLSVELLI REYKJAVIK ISL | 14.34 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>STARBUCKS 07907 KITTERY KITTERY * ME | 13.92 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>ALDA HOTEL REYKJAVIK REYKJAVIK ISL | 9.07 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>BERNHOFTSBAKARI REYKJAVIK ISL | 8.69 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>RVK BILASTADASI MIDAMA REYKJAVIK ISL | 3.78 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>RVK BILASTADASI MIDAMA REYKJAVIK ISL | 2.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>HERTZ BILALEIGA FLUGF. REYKJAVIK ISL | 361.84 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>HILTON REYKJAVIK NORDICA REYKJAVIK ISL | 327.08 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>BRINE OYSTER NEWBURYPORT * MA | 268.80 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>COLE HAAN KITTERY KITTERY * ME | 235.48 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# Exhibit
# 19

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 15 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:



---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>BLACK COW TAP  GRILL    NEWBURYPORT  * MA | 110.63 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>STONEWALL CAFE 800826173  YORK    * ME | 62.32 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA | 50.00 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071915 VISA DDA PUR<br>CORNERSTONE       OGUNQUIT   * ME | 43.80 |
| 7/22 | ELECTRONIC PMT-WEB, PAYPAL INST XFER HLEFBAD | 1,000.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>WOW AIR        REYKJAVIK  I SL | 399.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>WOW AIR        REYKJAVIK  I SL | 384.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>AGAVE MEXICAN BISTRO      NEWBURYPORT * MA | 128.16 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>RISTORANTE MOLISE    AMESBURY   * MA | 64.91 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR<br>LEOS HOUSE OF PIZZA    NEWBURYPORT * MA | 42.00 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>SZECHUAN TASTE      NEWBURYPORT * MA | 18.94 |
| 7/22 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>ONLINE PAYMENT      LONDON   G BR | 18.00 |
| 7/23 | DEBIT CARD PURCHASE, AUT 072215 VISA DDA PUR<br>B H PHOTO MOTO    800 606 6969 * NY | 3,976.52 |
| 7/23 | DEBIT POS, AUT 072315 DDA PURCHASE<br>AMAZON COM      SEATTLE   * WA | 280.19 |
| 7/23 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR<br>THE HOLLOW CAFE     AMESBURY   * MA | 26.09 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit

20

**August**

**INCOMING FUNDS**

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 3,200.00 |

**USAGE OF FUNDS**

| | | |
|---|---|---|
| Fossa Business | $ | 2,344.53 |
| Clearly Personal | $ | 4,168.81 |
| Unable to determine | $ | - |
| **TOTAL USAGE OF FUNDS** | $ | **6,513.34** |

**PERSONAL**

| | | |
|---|---|---|
| 08/04/2014 VOC ICONTACTEMAIL MD | $ | 49.94 |
| 08/04/2014 INTUIT FEES | $ | 19.95 |
| 08/04/2014 FREEDDOM VOICE CENTER | $ | 10.94 |
| 08/05/2014 BIGCOMMERCE COM | $ | 79.95 |
| 08/06/2014 INTUIT QB CA | $ | 28.63 |
| 08/08/2014 BRINE NEWBURYPORT MA | $ | 108.10 |
| 08/11/2014 COMCAST CABLE COMM | $ | 347.84 |
| 08/11/2014 URBANOUTFITTERS URBANOUT NATICK | $ | 180.00 |
| 08/11/2014 BRAZO RESTAURANT PORTSMOUTH NH | $ | 98.84 |
| 08/11/2014 KITTERY TRADING POST ME | $ | 95.00 |
| 08/11/2014 BROWN SUGAR BY THE SEA | $ | 46.59 |
| 08/11/2014 FOREVER 21 MA | $ | 44.40 |
| 08/11/2014 NORDSTROM 546 FRAMIGHAM MA | $ | 39.97 |
| 08/11/2014 SQ KELLIE BROOK FARM MA | $ | 12.50 |
| 08/11/2014 SQ ATOMIC CAFE MA | $ | 5.03 |
| 08/12/2014 PURCH W/CB AMESBURY MA | $ | 163.72 |
| 08/12/2014 KITTERY POINT ME | $ | 72.64 |
| 08/12/2014 STARBUCKS NEWTON MA | $ | 7.38 |
| 08/13/2014 NORDSTROM 0531 NATICK MA | $ | 58.21 |
| 08/13/2014 PRO CUT FRAMIGHAM MA | $ | 20.95 |
| 08/14/2014 LIL S CAFE KITTERY ME | $ | 16.15 |
| 08/15/2014 RALLYSPORT DIRECT UT | $ | 209.04 |
| 08/15/2014 NORDSTROM 497 BOYLST BOSTON MA | $ | 89.94 |
| 08/15/2014 NORDSTROM 497BOYLST BOSTON MA | $ | 48.09 |
| 08/15/2014 KANTIN BOSTON MA | $ | 28.10 |
| 08/18/2014 ELECTRONIC PMT-TEL, ACHIVR VISB BII | $ | 610.62 |
| 08/18/2014 WITHDRAW PORTSMOUTH NH | $ | 62.50 |
| 08/18/2014 BOSTON COMMON PARK MA | $ | 28.00 |
| 08/18/2014 OLD NAVY USA NEWINGTON NM | $ | 25.00 |
| 08/18/2014 CHERRY BLOSSOM ASHLAND MA | $ | 20.00 |

| | | |
|---|---|---|
| 08/18/2014 MORNING BUZZ CAFE MA | $ | 18.67 |
| 08/18/2014 KELLIE BROOK FARM MA | $ | 12.50 |
| 08/18/2014 SARKU JAPAN 050 BOSTON MA | $ | 10.02 |
| 08/18/2014 THE JUICERY PORTSMOUTH NH | $ | 9.00 |
| 08/18/2014 OLD NAVY NEWINGTON NH | $ | 4.24 |
| 08/25/2014 NONTD ATM FEE | $ | 3.00 |
| 08/25/2014 SHERATON TORONTO | $ | 130.33 |
| 08/26/2014 GUS BIKE SHOP NORTH HAMPTON NH | $ | 650.00 |
| 08/26/2014 KAIZEN TUNING BOXBOROUGH MA | $ | 590.00 |
| 08/28/2014 DURGIN PARK BOSTON MA | $ | 75.39 |
| 08/28/2014 BROWN SUGAR BY THE SEA MA | $ | 37.64 |
| Total PERSONAL | $ | 4,168.81 |

## September

### INCOMING FUNDS

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 28,170.02 |

### USAGE OF FUNDS

| | | |
|---|---|---|
| Fossa Business | $ | 16,813.87 |
| Clearly Personal | $ | 12,252.26 |
| Unable to determine | $ | 12,500.87 |
| TOTAL USAGE OF FUNDS | $ | 41,567.00 |

| | | |
|---|---|---|
| 09/02/2014 CHECK #1584 | $ | 2,800.00 |
| 09/02/2014 AMICA MUTUAL INS | $ | 203.92 |
| 09/02/2014 INTUIT ACCT FEE | $ | 19.95 |
| 09/03/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 09/03/2014 LITIL I UPPHAFI ISL - TOYS STORE | $ | 63.05 |
| 09/03/2014 VOC ICONTACTEMAIL MD | $ | 49.94 |
| 09/03/2014 FREEDOM VOICE SYSTEMS CA | $ | 10.94 |
| 09/05/2014 LAUGAVEGUR 26 REYKJAVIK ISL - TOUF | $ | 86.73 |
| 09/05/2014 AROUND ICELAND ISL - TOURIST ATTRA | $ | 32.47 |
| 09/08/2014 VZWRLSS IVR VB GA | $ | 444.82 |
| 09/08/2014 PORTSMOUTH SAKE RESTARA  NH | $ | 54.11 |
| 09/08/2014 WAL WAL MART SUPER 642 SEABROOK | $ | 43.56 |
| 09/08/2014 PETSMART SEABROOK NH | $ | 31.98 |
| 09/08/2014 INTUIT QB ONLINE CA | $ | 28.63 |
| 09/08/2014 SQ THE JUICERY NH | $ | 22.96 |
| 09/08/2014 SQ KELLIE BROOK FARM MA | $ | 12.50 |
| 09/08/2014 CHOCOCOA BAKING CO MA | $ | 11.09 |
| 09/08/2014 STARBUCKS 07329 NEWBURY MA | $ | 6.85 |

| | | |
|---|---|---:|
| 09/08/2014 CITY OF PORTSMOUTH NH | $ | 4.00 |
| 09/09/2014 PAPA WHEELIES PORTSMOUTH NH | $ | 1,225.00 |
| 09/09/2014 AGAVE MEXICAN BISTRO MA | $ | 64.44 |
| 09/09/2014 DUTY FREE STORE ISL | $ | 61.73 |
| 09/09/2014 WAL WAL MART STORE FRAMIGHAM M/ | $ | 41.21 |
| 09/09/2014 ANGIES FOOD DINER MA | $ | 29.34 |
| 09/09/2014 SHUN FENG SEABROOK NH | $ | 21.47 |
| 09/09/2014 OLFY 149 NEWBURYPORT MA | $ | 19.25 |
| 09/10/2014 SICHUAN GOURMET FRAMIGHAM MA | $ | 68.80 |
| 09/10/2014 WHOLEFDS FRA FRAMIGHAM MA | $ | 63.65 |
| 09/10/2014 KITCHEN SPIRITS MA | $ | 63.23 |
| 09/10/2014 SHELL OIL NEWBURYPORT MA | $ | 40.22 |
| 09/10/2014 STAPLES INC SEABROOK NH | $ | 31.48 |
| 09/10/2014 POLKA DOG BAKERY MA | $ | 27.65 |
| 09/11/2014 ANNEKE JANS KITTERY ME | $ | 101.48 |
| 09/11/2014 TARGET HAVERHILL MA | $ | 65.92 |
| 09/11/2014 PRO CUT FRAMIGHAM MA | $ | 33.95 |
| 09/11/2014 STOP SHOP AMESBURY MA | $ | 30.38 |
| 09/11/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 26.69 |
| 09/11/2014 SQ THE JUICERY PORTSMOUTH NH | $ | 18.50 |
| 09/11/2014 DUNKIN 304921 NEWBURYPORT MA | $ | 3.88 |
| 09/12/2014 GUS BIKE SHOP NORTH HAMPTON NH | $ | 2,269.94 |
| 09/12/2014 EXXONMOBIL AMESBURY MA | $ | 53.75 |
| 09/12/2014 SHAWSHEEN LUNCHEONETTE ANDOV| | $ | 25.55 |
| 09/12/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 20.46 |
| 09/15/2014 SHABU ZEN ALLSTON MA | $ | 232.55 |
| 09/15/2014 NIXS NEWBURYPORT MA | $ | 76.34 |
| 09/15/2014 EXXONMOBIL PORTSMOUTH NH | $ | 53.19 |
| 09/15/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 49.06 |
| 09/15/2014 THE GROG RESTAURANT NEWBURYPO | $ | 46.81 |
| 09/15/2014 RIVERSIDE CYCLES NEWBURYPORT M/ | $ | 44.99 |
| 09/15/2014 BROWN SUGAR BY THE SEA NEWBURY | $ | 42.38 |
| 09/15/2014 CVS 01871 FRAMIGHAM MA | $ | 33.21 |
| 09/15/2014 FM STATION CAFE NEWBURYPORT  MA | $ | 26.03 |
| 09/15/2014 PAPA WHEELIES PORTMOUTH NH | $ | 25.00 |
| 09/15/2014 PIZZA FACTORY AMESBURY MA | $ | 24.30 |
| 09/15/2014 SQ THE JUICERY PORTSMOUTH NH | $ | 16.00 |
| 09/15/2014 CVS 00361 BOSTON MA | $ | 14.96 |
| 09/15/2014 SQ ATOMIC CAFE NEWBUR MA | $ | 14.67 |
| 09/15/2014 CITY OF PORTSMOUTH NH | $ | 2.00 |
| 09/15/2014 ITUNES - CREDIT | $ | (0.69) |
| 09/16/2014 ANJU KITTERRY POINT ME | $ | 108.96 |
| 09/16/2014 THE GROG RESTAURANT NEWBURYPO | $ | 81.65 |
| 09/16/2014 RIVERSIDE CYCLES  NEWBURYPORT M | $ | 65.84 |

| | | |
|---|---|---|
| 09/16/2014 MORNING BUZZ CAFE | $ | 28.66 |
| 09/16/2014 STARBUCKS SAUGUS MA | $ | 7.80 |
| 09/17/2014 SHAW MARKET  NEWBURYPORT MA | $ | 82.13 |
| 09/17/2014 MANDARIN WESTBOROUGH MA | $ | 60.95 |
| 09/17/2014 LAFAYETTE GARAGE BOSTON MA | $ | 34.00 |
| 09/18/2014 SOU BEST BUY NEWINGTON NH | $ | 169.98 |
| 09/18/2014 PETMART SEABROOK NH | $ | 59.97 |
| 09/18/2014 EXXONMOBIL AMESBURY MA | $ | 51.44 |
| 09/18/2014 DICK CLOTHING SPORTING NEWINGTOI | $ | 29.98 |
| 09/18/2014 FM STATION CAFE  NEWBURYPORT MA | $ | 21.82 |
| 09/18/2014 EXXONMOBIL AMESBURY MA | $ | 10.13 |
| 09/18/2014 SQ ATOMIC CAFE  NEWBURYPORT MA | $ | 8.59 |
| 09/19/2014 CVS AMESBURY MA | $ | 146.11 |
| 09/19/2014 RIVERSIDE CYCLES NEWBURYPORT M/ | $ | 63.74 |
| 09/19/2014 HANA JAPAN RESTAURANT MA | $ | 59.67 |
| 09/19/2014 THE GROG RESTAURANT NEWBURYPO | $ | 55.49 |
| 09/19/2014 CVS PHARMACY NEWBURYPORT MA | $ | 35.04 |
| 09/19/2014 FM STATION CAFE NEWBURYPORT MA | $ | 28.83 |
| 09/19/2014 COLBY FARM NEWBURY MA | $ | 27.92 |
| 09/19/2014 APL ITUNES COM BILL CA | $ | 11.99 |
| 09/19/2014 USPS COM DC | $ | 11.30 |
| 09/19/2014 CHOCOCOA BAKING MA | $ | 7.61 |
| 09/22/2014 WITHDRAW BANK OF TAIWAN | $ | 661.97 |
| 09/22/2014 RISTORENTE MOLISE AMESBURY MA | $ | 148.26 |
| 09/22/2014 HANA JAPAN RESTAURANT MA | $ | 83.04 |
| 09/22/2014 LEGAL SEA FOOD EAST BOSTON MA | $ | 64.41 |
| 09/22/2014 NAILS NEWBURYPORT MA | $ | 60.00 |
| 09/22/2014 NEWSLINK BOSTON MA | $ | 50.51 |
| 09/22/2014 GULF OIL LYNNFIELD MA | $ | 39.44 |
| 09/22/2014 NEW ENGLAND CLEANE AMESBURY MA | $ | 38.70 |
| 09/22/2014 NEWSLINK BOSTON MA | $ | 31.92 |
| 09/22/2014 PIZZA FACTORY AMESBURY MA | $ | 22.00 |
| 09/22/2014 USPS COM DC | $ | 5.25 |
| 09/22/2014 NONTD ATM FEE | $ | 3.00 |
| 09/23/2014 TAIWAN HIGH SPEED RAIL TWN | $ | 254.34 |
| 09/23/2014 AMI AMICA INSURANCE RI | $ | 203.92 |
| 09/23/2014 TATSUKICHI NARITA JPN | $ | 29.45 |
| 09/25/2014 CHUNG SHEN 04328 KAOHSIUNG CIT TV | $ | 120.23 |
| 09/25/2014 OVERDRAFT RET | $ | 35.00 |
| 09/30/2014 MAINTENANCE FEE | $ | 15.00 |
| Total PERSONAL | $ | 12,252.26 |

## October

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 36,267.07 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 22,974.40 |
| Clearly Personal | $ | 11,077.24 |
| Unable to determine | $ | 4,666.93 |
| **TOTAL USAGE OF FUNDS** | $ | **38,718.57** |

| | | |
|---|---|---:|
| 10/01/2014 VZWRLSS IVR VB  GA | $ | 420.72 |
| 10/01/2014 INTUIT ACCT FEE INTUIPMTS | $ | 19.95 |
| 10/01/2014 APL ITUNES COM BILL  CA | $ | 1.05 |
| 10/01/2014 APL ITUNES COM BILL  CA | $ | 1.05 |
| 10/02/2014 TARTUFO RISTORANTE NEWTON MA | $ | 147.33 |
| 10/02/2014 ATLANTA GOR T WN | $ | 74.57 |
| 10/02/2014 WATERWORKS BAR DETROIT MI | $ | 54.09 |
| 10/02/2014 VOC ICONTACTEMAIL MKT SV  MD | $ | 49.94 |
| 10/03/2014 TJ TJ MAXX SEABROOK NH | $ | 191.94 |
| 10/03/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 10/03/2014 TATSUKICHI NARITA J PN | $ | 53.67 |
| 10/03/2014 SHUN FENG  SEABROOK NH | $ | 31.62 |
| 10/03/2014 NNT KMART NEWBURYPORT MA | $ | 21.24 |
| 10/06/2014 NATIONALGRID SYRACUSE  NY | $ | 547.13 |
| 10/06/2014 NNT CELLULAR SEABROOK NH | $ | 304.98 |
| 10/06/2014 KITTERY TRADING POST ME | $ | 174.05 |
| 10/06/2014 CREW FACTORY STORE KITTERY  ME | $ | 129.50 |
| 10/06/2014 THE GROG RESTAURANT  NEWBURYPC | $ | 87.10 |
| 10/06/2014 LOTUS FLOWER FRAMIGHAM MA | $ | 58.01 |
| 10/06/2014 KITTERY TRADING POST KITTERY ME | $ | 48.49 |
| 10/06/2014 HANA JAPAN RESTAURANT MA | $ | 41.92 |
| 10/06/2014 GULF OIL NATICK MA | $ | 39.27 |
| 10/06/2014 PRO CUT FRAMIGHAM MA | $ | 35.95 |
| 10/06/2014 JOHNNY S LUNCHEONETTE NEWTON M $ | | 31.39 |
| 10/06/2014 BROWN SUGAR BY THE SEA  NEWBUR\ $ | | 29.61 |
| 10/06/2014 INTUIT QB ONLINE CA | $ | 28.63 |
| 10/06/2014 CVS AMESBURY MA | $ | 27.70 |
| 10/06/2014 MORNING BUZZ CAFE MA | $ | 23.99 |
| 10/06/2014 SQ KELLIE BROOK FARM  NEWBURYPO $ | | 12.50 |
| 10/06/2014 LIL S CAFE KITTERY ME | $ | 12.37 |

| | | |
|---|---|---:|
| 10/06/2014 FREEEDOM VOICE SYSTEMS CA | $ | 10.92 |
| 10/06/2014 KITTERY TRADING POST KITTERY ME | $ | 8.43 |
| 10/06/2014 CHOCOCOA BAKING  NEWBURYPORT N | $ | 7.94 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 5.51 |
| 10/06/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 4.26 |
| 10/06/2014 APL ITUNES COM BILL | $ | 3.18 |
| 10/07/2014 ANJU KITTERY POINT ME | $ | 71.56 |
| 10/07/2014 USPS  NEWBURYPORT MA | $ | 46.00 |
| 10/07/2014 SBARRO EAST BOSTON MA | $ | 29.37 |
| 10/07/2014 MORNING BUZZ CAFE MA | $ | 25.75 |
| 10/07/2014 JOPPA FINE FOODS MA | $ | 10.95 |
| 10/08/2014 DURGINPARK E BOSTON MA | $ | 56.00 |
| 10/08/2014 NONTD ATM FEE | $ | 3.00 |
| 10/08/2014 NONTD ATM FEE | $ | 3.00 |
| 10/14/2014 CHECK #1592 | $ | 2,800.00 |
| 10/14/2014 HAGKAUP AKUREYRI  REYKJAVIK ISL - ! | $ | 20.86 |
| 10/14/2014 ZEBRA OG  REYKJAVIK ISL - COSMETIC | $ | 9.34 |
| 10/14/2014 APL ITUNES COM BILL CA | $ | 5.30 |
| 10/15/2014 VERIZON WRLS MYACCT VN  CA | $ | 242.02 |
| 10/16/2014 SPARK DESIGN SPACE  REYKJAVIK ISL | $ | 221.60 |
| 10/20/2014 BLUE LAGOON BADSVADI GRINDAVIK I! | $ | 310.93 |
| 10/20/2014 KRINGLUNNI  REYKJAVIK ISL - SHOPPIN | $ | 168.46 |
| 10/20/2014 BLUE LAGOON VERSLUN GRINDAVIK I! | $ | 81.91 |
| 10/20/2014 BLUE LAGOON VERSLUN GRINDAVIK I! | $ | 66.03 |
| 10/20/2014 REYKJAVIK BACKPACKERS  REYKJAVI | $ | 38.87 |
| 10/20/2014 PUBLIX MIAMI FL | $ | 38.12 |
| 10/20/2014 HAGRAUP AKUREYRI  REYKJAVIK ISL - ! | $ | 11.31 |
| 10/20/2014 PUBLIX MIAMI FL | $ | 6.10 |
| 10/20/2014 NONTD ATM FEE | $ | 3.00 |
| 10/20/2014 CITY OF MIAMI BEACH PARK  FL | $ | 2.20 |
| 10/21/2014 STARBUCKS PICKERING C AN | $ | 359.30 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 357.90 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/21/2014 STARBUCKS TORONTO C AN | $ | 355.61 |
| 10/27/2014 BARBOUR WAREHOUSE STORE KITTER | $ | 348.14 |
| 10/27/2014 CEIA KITCEN AND BAR NEWBURYPORT | $ | 206.56 |
| 10/27/2014 COLE HAAN KITTERY  KITTERY ME | $ | 146.65 |
| 10/27/2014 CREW FACTORY STORE KITTERY ME | $ | 110.55 |
| 10/27/2014 33 LOW STREET  NEWBURYPORT MA | $ | 60.00 |
| 10/27/2014 KITTERY  FACTORY ST KITTERY ME | $ | 58.01 |
| 10/27/2014 TARGET DANVERS MA | $ | 56.99 |

| | | |
|---|---|---:|
| 10/27/2014 STATION CAFE NEWBURYPORT MA | $ | 47.11 |
| 10/27/2014 FORMOSA FRAMIGHAM MA | $ | 41.96 |
| 10/27/2014 AUTOZONE SEABROOK NH | $ | 33.98 |
| 10/27/2014 SHELL OIL NEWBURYPORT MA | $ | 26.05 |
| 10/27/2014 WIRE - ASAHI ENTERPRISES CORP - BIF | $ | 1,705.47 |
| 10/28/2014 ANJU KITTERY POINT ME | $ | 57.68 |
| 10/28/2014 ANGIES FOOD DINER NEWBURYPORT N | $ | 38.62 |
| 10/28/2014 COMCAST CABLE COMM COMCAST MA | $ | 305.88 |
| 10/28/2014 TJ TJ MAXX  SEABROOK NH | $ | 102.42 |
| 10/29/2014 SUNOCO  NEWBURYPORT MA | $ | 43.08 |
| 10/29/2014 STATION CAFE  NEWBURYPORT MA | $ | 35.92 |
| 10/29/2014 MARSHALLS MARSHALLS  NEWBURYPC | $ | 31.73 |
| 10/29/2014 SHUN FENG SEABROOK NH | $ | 30.37 |
| 10/30/2014 COMCAST CABLE COM COMCAST MA | $ | 244.35 |
| 10/30/2014 MICHAEL HARBORSI NEWBURYPORT M | $ | 73.53 |
| 10/30/2014 CHOCOCOA BAKING NEWBURYPORT M | $ | 4.47 |
| 10/30/2014 CHILI S SEABROOK SEABROOK NH | $ | 70.29 |
| 10/31/2014 BRINE OYSTER NEWBURYPORT MA | $ | 67.32 |
| 10/31/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 50.03 |
| 10/31/2014 NNU XFINITYWIFI TX | $ | 19.95 |
| 10/31/2014 CREDIT- VISA TEMP | $ | (1,830.45) |
| Total PERSONAL | $ | 11,077.24 |

## November

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 20,951.03 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 8,704.55 |
| Clearly Personal | $ | 10,031.73 |
| Unable to determine | $ | 3,326.79 |
| **TOTAL USAGE OF FUNDS** | $ | **22,063.07** |

| | | |
|---|---|---:|
| 11/03/2014 ACCT FEE INTUITPMTS | $ | 19.95 |
| 11/04/2014 WEATHERVANE SEAFOOD REST KITTEI | $ | 107.83 |
| 11/04/2014 SOU BEST BUY NEWINGTON NH | $ | 99.99 |
| 11/04/2014 BARNESNOBLE GOSLING EWINGTON NI | $ | 30.39 |
| 11/04/2014 BARNESNOBLE GOSLING EWINGTON NI | $ | 7.90 |
| 11/05/2014 ALE HOUSE AMESBURY MA | $ | 63.12 |
| 11/05/2014 EXXONMOBIL  NEWBURYPORT MA | $ | 51.28 |

| Date | Description | | Amount |
|---|---|---|---:|
| 11/05/2014 | STATION CAFE  NEWBURYPORT MA | $ | 25.91 |
| 11/05/2014 | ATOMIC CAFE  NEWBURYPORT MA | $ | 11.65 |
| 11/05/2014 | CITY OF PORTSMOUTH NH | $ | 3.00 |
| 11/06/2014 | AMI AMICA INSURANCE LINCOLN RI | $ | 201.92 |
| 11/06/2014 | PORTSMOUTH BREWERY  PORTSMOU' | $ | 70.54 |
| 11/06/2014 | STARBUCKS SAUGUS MA | $ | 13.98 |
| 11/06/2014 | CREDIT - XFINITY | $ | (8.55) |
| 11/07/2014 | WITHDRAW 51 STATE STREET  NEWBUI | $ | 300.00 |
| 11/07/2014 | OLD NAVY NEWINGTON NM | $ | 55.41 |
| 11/07/2014 | STAPLES NEWINGTON NH | $ | 21.98 |
| 11/07/2014 | TRADER JOE S NEWINGTON NH | $ | 12.57 |
| 11/07/2014 | CHOCOCOA BAKING  NEWBURYPORT M | $ | 2.68 |
| 11/10/2014 | HARBORSIDE EAST BOSTON MA | $ | 502.50 |
| 11/10/2014 | CVS AMESBURY MA | $ | 146.11 |
| 11/10/2014 | LOTUS FLOWER FRAMIGHAM MA | $ | 106.32 |
| 11/10/2014 | BIGCOMMERCE COM TX | $ | 79.95 |
| 11/10/2014 | CHINA STAR LOWELL MA | $ | 76.50 |
| 11/10/2014 | BROWN SUGAR BY THE SEA  NEWBURY | $ | 48.20 |
| 11/10/2014 | CVS AMESBURY MA | $ | 44.08 |
| 11/10/2014 | SHELL OIL  NEWBURYPORT MA | $ | 39.41 |
| 11/10/2014 | PRO CUT FRAMINGHAM MA | $ | 35.95 |
| 11/10/2014 | CIRCLE K AMESBURY MA | $ | 32.45 |
| 11/10/2014 | AMAZON COM SEATTLE WA | $ | 30.99 |
| 11/10/2014 | NORDSTROM NATICK MA | $ | 27.63 |
| 11/10/2014 | SZECHUAN TASTE  NEWBURYPORT MA | $ | 26.42 |
| 11/10/2014 | SHUN FENG SEABROOK NH | $ | 26.23 |
| 11/10/2014 | CVS AMESBURY MA | $ | 17.45 |
| 11/10/2014 | FREEDOM VOICE SYSTEMS CA | $ | 10.92 |
| 11/10/2014 | STARBUCKS PEABODY MA | $ | 9.35 |
| 11/10/2014 | ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 11/10/2014 | NONTD ATM FEE | $ | 3.00 |
| 11/12/2014 | DURGIN PARK EAST BOSTON MA | $ | 74.37 |
| 11/17/2014 | CHECK #1595 | $ | 5,600.00 |
| 11/17/2014 | GUERRERO ACTON MA | $ | 95.00 |
| 11/17/2014 | RISTORANTE MOLISE AMESBURY MA | $ | 77.88 |
| 11/17/2014 | RADIOSHACK COR SEBROOK NH | $ | 57.98 |
| 11/17/2014 | CIRCLE K SEABROOK NH | $ | 40.16 |
| 11/17/2014 | BARNESNOBLE 45 GOSLING EWINGTON | $ | 38.57 |
| 11/17/2014 | SHUN FENG SEABROOK NH | $ | 30.10 |
| 11/17/2014 | USPS  AMESBURY  MA | $ | 16.95 |
| 11/17/2014 | GUERRERO ACTON MA | $ | 5.00 |
| 11/17/2014 | CREDIT - SQ GUERRERO ACTON | $ | (5.00) |
| 11/18/2014 | HREYFILL  REYKJAVIK ISL TOURIST TO | $ | 92.78 |
| 11/19/2014 | MARSHALLS MARSHALLS  NEWBURYP( | $ | 297.48 |

| | | |
|---|---|---:|
| 11/19/2014 WALMART SEABROOK NH | $ | 64.68 |
| 11/19/2014 CIRCLE AMESBURY MA | $ | 30.31 |
| 11/19/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 29.58 |
| 11/19/2014 SHUN FENG SEABROOK NH | $ | 29.07 |
| 11/19/2014 PETSMART SEABROOK NH | $ | 9.99 |
| 11/20/2014 MICHAEL HARBORSI NEWBURYPORT M | $ | 122.86 |
| 11/20/2014 NAILS  NEWBURYPORT MA | $ | 53.00 |
| 11/20/2014 ANGIES FOOD DINER  NEWBURYPORT I | $ | 28.73 |
| 11/20/2014 ATOMIC CAFE  NEWBURYPORT MA | $ | 4.60 |
| 11/21/2014 VZWRLSS IVR GA | $ | 200.00 |
| 11/21/2014 WITHDRAW BANK SINOPAC TWN | $ | 129.50 |
| 11/21/2014 PHILLIPS SEA FOOD BOSTON MA | $ | 16.04 |
| 11/21/2014 NONTD ATM FEE | $ | 3.00 |
| 11/24/2014 TAIWAN HIGH SPEED RAIL TWN | $ | 94.25 |
| 11/24/2014 MOVEMBER CHARITY CA | $ | 50.00 |
| 11/24/2014 FRESH CITY RAST BOSTON MA | $ | 22.40 |
| 11/24/2014 NARITA  AIRPORT TERMINAL CHIBA JPN | $ | 7.16 |
| 11/24/2014 STARBUCKS EAST BOSTON MA | $ | 5.46 |
| 11/24/2014 DUNKIN BOSTON MA | $ | 2.29 |
| 11/26/2014 TATSUKICHI NARITA JPN | $ | 22.07 |
| 11/26/2014 TATSUKICHI NARITA JPN | $ | 3.40 |
| 11/28/2014 CHEERFUL FASHION GOODS KAOHSIUN | $ | 287.21 |
| 11/28/2014 CHEERFUL FASHION GOODS KAOHSIUN | $ | 32.39 |
| Total PERSONAL | $ | 10,031.73 |

## December

### INCOMING FUNDS

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 27,655.97 |

### USAGE OF FUNDS

| | | |
|---|---|---:|
| Fossa Business | $ | 10,168.23 |
| Clearly Personal | $ | 7,906.01 |
| Unable to determine | $ | 9,667.04 |
| TOTAL USAGE OF FUNDS | $ | 27,741.28 |

| | | |
|---|---|---:|
| 12/01/2014 VZWRLSS IVR VN  NJ | $ | 537.32 |
| 12/01/2014 THE ORVIS CO  ME | $ | 189.91 |
| 12/01/2014 WEATHERVANE SEAFOOD REST KITTEI | $ | 63.18 |
| 12/01/2014 THE GROG RESTAURANT NEWBURYPO | $ | 60.69 |
| 12/01/2014 CIRCLE SEABROOK NH | $ | 36.28 |

| | | |
|---|---|---:|
| 12/02/2014 TATSUKICHI NARITA JPN | $ | 28.84 |
| 12/02/2014 CCD DEBIT ACCT FEE INTUITPMTS | $ | 19.95 |
| 12/03/2014 VOC ICONTACTEMALL MD | $ | 99.88 |
| 12/03/2014 BIGCOMMERCE COM TX | $ | 79.95 |
| 12/03/2014 BARNESNOBLE GOSLING EWINGTON N| $ | 63.80 |
| 12/03/2014 PETSMART SEABROOK NH | $ | 32.98 |
| 12/03/2014 SOU BEST BUY NEWINGTON NH | $ | 19.99 |
| 12/03/2014 OLD NAVY  NEWINGTON NH | $ | 10.00 |
| 12/04/2014 VZWRLSS IVR VB GA | $ | 200.00 |
| 12/04/2014 SHUN FENG SEABROOK NH | $ | 30.16 |
| 12/04/2014 CIRCLE K SEABROOK NH | $ | 30.00 |
| 12/04/2014 FREEDOM VOICE SYSTEM CA | $ | 10.86 |
| 12/05/2014 BARNES NOBLE NEWINGTON NH | $ | 6.92 |
| 12/08/2014 AGAVE MEXICAN BISTRO NEWBURYPOI $ | | 50.82 |
| 12/08/2014 CIRCLE AMESBURY MA | $ | 33.28 |
| 12/09/2014 USPS COM DC | $ | 55.00 |
| 12/09/2014 MORNING BUZZ CAFE AMESBURY MA | $ | 21.78 |
| 12/09/2014 SBARRO EAST BOSTON MA | $ | 17.83 |
| 12/09/2014 USPS COM DC | $ | 11.30 |
| 12/09/2014 APL ITUNES COM BILL CA | $ | 10.99 |
| 12/10/2014 VZWRLSS IVR VB GA | $ | 200.00 |
| 12/10/2014 VZWRLSS IVR VN  NJ | $ | 150.00 |
| 12/10/2014 STARBUCKS TERM EAST BOSTON MA | $ | 10.81 |
| 12/15/2014 GAGA  REYKJAVIK  ISL | $ | 158.57 |
| 12/15/2014 CHECK #1603 | $ | 2,800.00 |
| 12/15/2014 RELAY RED CANOE EDMONTON C AN | $ | 7.44 |
| 12/15/2014 NONTD ATM FEE | $ | 3.00 |
| 12/15/2014 NONTD ATM FEE | $ | 3.00 |
| 12/15/2014 NONTD ATM FEE | $ | 3.00 |
| 12/16/2014 DUTY FREE STORE REYJANESBER ISL | $ | 64.55 |
| 12/16/2014 LONDON DRUGS VANCOUVER C AN | $ | 17.36 |
| 12/17/2014 RUDSAK VANCOUVER CAN | $ | 72.38 |
| 12/18/2014 VZWRLSS IVR VB GA | $ | 244.24 |
| 12/18/2014  VANCOUVER NEWS RICHMOND CAN | $ | 3.62 |
| 12/22/2014 BASSLER VETERINARY HOSPI SALISBU $ | | 365.60 |
| 12/22/2014 COACH KITTERY ME | $ | 227.86 |
| 12/22/2014 ALDO US BURLINGTON MA | $ | 91.98 |
| 12/22/2014 THE GROG RESTAURANT NEWBURYPO $ | | 61.29 |
| 12/22/2014 VAN HEUSEN RETAIL DIV KITTERY ME | $ | 27.01 |
| 12/23/2014 APPLE STORE BURLINGTON MA | $ | 73.31 |
| 12/26/2014 WAL MART SEABROOK NH | $ | 26.84 |
| 12/29/2014 PAYPAL TOTALCYCLIN G BR | $ | 385.21 |
| 12/29/2014 CHINA STAR LOWELL MA | $ | 121.49 |
| 12/29/2014 VZWRLSS IVR VN NJ | $ | 100.00 |

| | | |
|---|---|---:|
| 12/29/2014 NORTH MANHELM ROSEMONT IL | $ | 64.00 |
| 12/29/2014 BREAKFAST CLUB ALLSTON MA | $ | 30.43 |
| 12/29/2014 CIRCLE K AMESBURY MA | $ | 25.51 |
| 12/29/2014 SHUN FENG SEABROOK NH | $ | 17.71 |
| 12/29/2014 PEET CAMBRIDGE MA | $ | 15.64 |
| 12/29/2014 CAFENATION BRIGHTON MA | $ | 7.00 |
| 12/29/2014 DUNKIN AMESBURY MA | $ | 4.26 |
| 12/29/2014 NONTD ATM FEE | $ | 3.00 |
| 12/30/2014 AUTOZONE LAFAY SEABROOK NH | $ | 206.98 |
| 12/30/2014 WAL MART SEABROOK NH | $ | 84.08 |
| 12/30/2014 SZECHUAN TASTE NEWBURYPORT MA | $ | 29.63 |
| 12/30/2014 ROGERS REDLINER PORTSMOUTH NH | $ | 27.06 |
| 12/30/2014 OVERDRAFT FEE | $ | 175.00 |
| 12/31/2014 NATIONALGRID SYRACUSE NY | $ | 260.44 |
| 12/31/2014 MAINTENANCE FEE | $ | 15.00 |
| **Total PERSONAL** | **$** | **7,906.01** |

## January

**INCOMING FUNDS**

| INCOMING FUNDS - STEVEN BARLOW | $ | 49,287.27 |
|---|---|---:|

**USAGE OF FUNDS**

| Fossa Business | $ | 37,339.17 |
|---|---|---:|
| Clearly Personal | $ | 9,233.91 |
| Unable to determine | $ | 2,600.29 |
| **TOTAL USAGE OF FUNDS** | **$** | **49,173.37** |

| | | |
|---|---|---:|
| 01/02/2015 TEN ICHI NATICK MA | $ | 301.62 |
| 01/02/2015 SHABU ZEN REST BOSTON MA | $ | 162.86 |
| 01/02/2015 CRATE BARREL KITTERY ME | $ | 84.37 |
| 01/02/2015 MANDARIN ORIENTAL FB BOSTON MA | $ | 62.58 |
| 01/02/2015 CALIFORNIA PIZZA BOSTON MA | $ | 52.85 |
| 01/02/2015 PRUDENTIAL CENTER GARA BOSTON M $ | | 38.00 |
| 01/02/2015 TEN ICHI NATICK MA | $ | 35.50 |
| 01/02/2015 INTUIT PYMT ACCT FEE | $ | 35.00 |
| 01/02/2015 SHELL OIL PORTSMOUTH NH | $ | 32.97 |
| 01/02/2015 ANGIES FOOD DINER NEWBURYPORT N $ | | 28.80 |
| 01/02/2015 INTUIT PYMT SOLN  ACCT  FEE | $ | 19.95 |
| 01/02/2015 APL  ITUNES COM BILL CA | $ | 10.61 |
| 01/02/2015 ATOMIC CAFE NEWBUR NEWBURYPOR $ | | 2.51 |

| | | |
|---|---|---:|
| 01/05/2015 | MICHAEL HARBORSI NEWBURYPORT M | $ 135.70 |
| 01/05/2015 | CHINATOWN BOSTON MA | $ 103.00 |
| 01/05/2015 | SHAW MARKET  NEWBURYPORT MA | $ 98.68 |
| 01/05/2015 | BIGCOMMERCE COM TX | $ 79.95 |
| 01/05/2015 | PORTSMOUTH BREWERY  PORTSMOUT | $ 72.76 |
| 01/05/2015 | ARMY BARRACKS S 30 BROAD SAUGUS | $ 66.96 |
| 01/05/2015 | VOC ICONTACTEMAIL MKT SV MD | $ 49.94 |
| 01/05/2015 | SUNOCOMFRAMIGHAM MA | $ 29.29 |
| 01/05/2015 | AMAZON COM BILL WA | $ 23.71 |
| 01/05/2015 | PETSMART SEABROOK NH | $ 19.98 |
| 01/05/2015 | NORDSTROM RACK 546 FRAMIGHAM M/ | $ 18.43 |
| 01/05/2015 | FREEDOM VOICE SYSTEM 2 CA | $ 10.84 |
| 01/05/2015 | NONTDAM ATM FEE | $ 3.00 |
| 01/06/2015 | TOWN FAIR TIRE SEABROOK NH | $ 174.44 |
| 01/06/2015 | SUNOCO PEABODY MA | $ 37.59 |
| 01/06/2015 | THE HOLLOW CAFE  AMESBURY MA | $ 31.02 |
| 01/06/2015 | SHUN FENG SEABROOK NH | $ 11.45 |
| 01/06/2015 | CHOCOCOA BAKING NEWBURYPORT M. | $ 7.94 |
| 01/06/2015 | APL ITUNES COM BILL CA | $ 5.29 |
| 01/07/2015 | WITHDRAW 315 COMMONWEALTH WAY | $ 83.00 |
| 01/07/2015 | THE GROG RESTAURANT NEWBURYPO | $ 22.43 |
| 01/07/2015 | EXXONMOBIL NEWBURYPORT MA | $ 20.69 |
| 01/07/2015 | NONTD ATM FEE | $ 3.00 |
| 01/08/2015 | CVS AMESBURY MA | $ 156.30 |
| 01/08/2015 | MAIN ANIMAL SRV HOP HOPKINTON MA | $ 156.20 |
| 01/08/2015 | CVS AMESBURY MA | $ 38.72 |
| 01/09/2015 | EO NOODLES FRAMIGHAM MA | $ 52.44 |
| 01/09/2015 | NORDSTROM 0531 NATICK MA | $ 41.52 |
| 01/09/2015 | EXXONMOBIL  NEWBURYPORT MA | $ 39.82 |
| 01/09/2015 | CIRCLE AMESBURY MA | $ 36.63 |
| 01/09/2015 | PRO CUT FRAMIGHAM MA | $ 30.95 |
| 01/09/2015 | MORNING BUZZ CAFE AMESBURY MA | $ 20.84 |
| 01/09/2015 | DUNKIN 304921 NEWBURYPORT MA | $ 3.84 |
| 01/09/2015 | INONE VENDING 19 HUNT VALLEY MD | $ 1.00 |
| 01/12/2015 | VZWRLSS IVR VB GA | $ 1,163.57 |
| 01/12/2015 | MIX MIX CILLEXIONS SAINT HYACINT C | $ 152.94 |
| 01/12/2015 | GAP OUTLET USA KITTERY ME | $ 104.42 |
| 01/12/2015 | BRINE OYSTER  NEWBURYPORT MA | $ 96.47 |
| 01/12/2015 | TARGET FRAMIGHAM MA | $ 90.46 |
| 01/12/2015 | FOOT LOCKER PEABODY MA | $ 89.99 |
| 01/12/2015 | HARRY BAR GRILL BRIGHTON MA | $ 89.84 |
| 01/12/2015 | DIRECT TIRE AUTO SER NATICK MA | $ 85.00 |
| 01/12/2015 | NORDSTROM 543 MIDDLES BURLINGTO | $ 79.97 |
| 01/12/2015 | UNIQLO NATICK FRAMIGHAM MA | $ 79.60 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/12/2015 | 300NIRTH SAUNDERSTOWN RI | $ | 72.05 |
| 01/12/2015 | CREW FACTORY STORE KITTERY ME | $ | 64.03 |
| 01/12/2015 | WEATHERVANE SEAFOOD REST KITTEF | $ | 62.32 |
| 01/12/2015 | GULF OIL FRAMNIGHAM MA | $ | 37.37 |
| 01/12/2015 | WASABI NATICK VA | $ | 35.50 |
| 01/12/2015 | CIRCLE  AMESBURY MA | $ | 31.75 |
| 01/12/2015 | PHO PARIS PEABODY MA | $ | 31.18 |
| 01/12/2015 | CVS  AMESBURY MA | $ | 27.25 |
| 01/12/2015 | SUNOCO  AMESBURY MA | $ | 23.34 |
| 01/12/2015 | THE JUICERY  PORTSMOUTH NH | $ | 16.00 |
| 01/12/2015 | PAUL NATICK  NATICK MA | $ | 13.21 |
| 01/12/2015 | SANDWICH WORKS  NEWTON CENTER | $ | 8.22 |
| 01/13/2015 | MICHELLES ON MARKET PORTSMOUTH | $ | 73.75 |
| 01/13/2015 | CIRCLE AMESBURY MA | $ | 26.98 |
| 01/13/2015 | MORNING BUZZ CAFE AMESBURY MA | $ | 21.79 |
| 01/13/2015 | CHOCOCOA BAKING NEWBURYPORT M | $ | 8.95 |
| 01/13/2015 | UMI OF JAPAN PEABODY MA | $ | 7.79 |
| 01/13/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/14/2015 | SBARRO EAST BOSTON MA | $ | 28.42 |
| 01/14/2015 | MORNING BUZZ CAFE AMESBURY MA | $ | 21.04 |
| 01/14/2015 | HUDSON NEWS EAST BOSTON MA | $ | 9.68 |
| 01/15/2015 | JOES AMERICAN PEABODY MA | $ | 75.06 |
| 01/20/2015 | CHECKS #1608 | $ | 2,800.00 |
| 01/20/2015 | AROUND ICELAND  REYKJAVIK ISL | $ | 28.84 |
| 01/20/2015 | HAGKAUP AKUREYRI  REYKJAVIK ISL | $ | 20.16 |
| 01/22/2015 | LAUGAVEGUR 26  REYKJAVIK  REYKJA' | $ | 304.19 |
| 01/22/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/28/2015 | DRIFA  GARDABAR ISL | $ | 117.13 |
| 01/28/2015 | ASIA  REYKJAVIK ISL | $ | 53.49 |
| 01/28/2015 | ASIA  REYKJAVIK ISL | $ | 31.18 |
| 01/28/2015 | NONTD ATM FEE | $ | 3.00 |
| 01/29/2015 | VZWRLSS IVR  VB GA | $ | 200.00 |
| 01/29/2015 | GEYSIR SKOLAVORDUSTIG  REYKJAVI | $ | 73.71 |
| 01/30/2015 | CVS  AMESBURY  MA | $ | 109.47 |
| 01/30/2015 | VOX RESTAURANT   REYKJAVIK ISL | $ | 84.18 |
| 01/30/2015 | TJ TJ MAXX  SEABROOK NH | $ | 72.99 |
| 01/30/2015 | PETSMART  SEABROOK  NH | $ | 46.66 |
| | Total PERSONAL | $ | 9,233.91 |

**February**

**INCOMING FUNDS**

| INCOMING FUNDS - STEVEN BARLOW | $ | 45,883.53 |
|---|---|---|

**USAGE OF FUNDS**

| Fossa Business | $ | 30,102.20 |
|---|---|---|
| Clearly Personal | $ | 5,732.70 |
| Unable to determine | $ | 7,469.19 |
| **TOTAL USAGE OF FUNDS** | $ | **43,304.09** |

| Date | Description | | Amount |
|---|---|---|---|
| 2/2/2015 | COMCAST CABLE COMM  COMCAST  M. | $ | 120.83 |
| 2/2/2015 | MARSHALLS  MARSHALLS  NEWBURYP( | $ | 93.04 |
| 2/2/2015 | RISTORANTE MOLISE  AMESBURY  MA | $ | 66.53 |
| 2/2/2015 | HUDSON NEWS  EAST BOSTON  MA | $ | 46.76 |
| 2/2/2015 | FRIENDLY  AMESBURY  MA | $ | 35.64 |
| 2/2/2015 | CIRCLE  AMESBURY  MA | $ | 32.10 |
| 2/2/2015 | FRIENDLY  AMESBURY  MA | $ | 24.18 |
| 2/2/2015 | MORNING BUZZ CAFE    AMESBURY  M/ | $ | 22.72 |
| 2/2/2015 | INTUIT PYMT SOLN  ACCT FEE | $ | 19.95 |
| 2/3/2015 | DURGIN PARK  EAST BOSTON  MA | $ | 101.53 |
| 2/3/2015 | BIGCOMMERCE COM  TX | $ | 79.95 |
| 2/3/2015 | VOC ICONTACTEMAIL  MD | $ | 49.94 |
| 2/3/2015 | PET CITY  SEABROOK  NH | $ | 17.38 |
| 2/3/2015 | DUNKIN    AMESBURY  MA | $ | 12.29 |
| 2/3/2015 | FREEDOM VOICE SYSTEMS  CA | $ | 10.91 |
| 2/4/2015 | THE LAUNDROMAT CAFE    REYKJAVIK | $ | 99.00 |
| 2/5/2015 | LEVIS BUDIN GLERARTORGI  KOPAVO( | $ | 63.94 |
| 2/9/2015 | LAUGAVEGUR  REYKJAVIK ISL TOURIS | $ | 49.91 |
| 2/10/2015 | NATIONAL GRID  NY | $ | 387.93 |
| 2/11/2015 | VZWRLSS IVR  VN  NJ | $ | 180.00 |
| 2/11/2015 | SHUN FENG  SEABROOK  NH | $ | 22.62 |
| 2/12/2015 | CVS  AMESBURY  MA | $ | 43.11 |
| 2/12/2015 | AMAZON COM  SEATTLE  WA | $ | 32.97 |
| 2/12/2015 | STATION CAFE  NEWBURYPORT  MA | $ | 23.23 |
| 2/12/2015 | DUNKIN  BOSTON  MA | $ | 6.51 |
| 2/13/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 30.17 |
| 2/17/2015 | HST TRSFOUNDATION ORG  UT | $ | 143.88 |
| 2/17/2015 | OVERDRAFT  PD | $ | 105.00 |
| 2/19/2015 | AMI AMICA INSURANCE  RJ | $ | 344.00 |
| 2/19/2015 | MARSHALLS  MARSHALLS  NEWBURYP | $ | 137.53 |

| Date | Description | | Amount |
|---|---|---|---|
| 2/19/2015 | AMAZON COM SEATTLE  WA | $ | 41.80 |
| 2/20/2015 | CRATE BARREL KITTERY ME | $ | 201.28 |
| 2/20/2015 | KITTERY TRADING POST  KITTERY ME | $ | 158.24 |
| 2/20/2015 | CREW FACTORY STORE  KITTERY ME | $ | 94.94 |
| 2/23/2015 | KITTERY TRADING POST  KITTERY ME | $ | 179.34 |
| 2/23/2015 | TENDERCROP FARM  NEWBURY MA | $ | 84.25 |
| 2/23/2015 | BROOKSTONE   KITTERY ME | $ | 81.66 |
| 2/23/2015 | PORTSMOUTH BREWERY  PORTSMOU' | $ | 68.35 |
| 2/23/2015 | VZWRLSS  IVR  VN  NJ | $ | 62.00 |
| 2/23/2015 | ROBERTS MAINE GRILL  AND   KITTER' | $ | 59.31 |
| 2/23/2015 | TJ TJ MAXX  SEABROOK  NH | $ | 57.95 |
| 2/23/2015 | CVS  AMESBURY  MA | $ | 44.18 |
| 2/23/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ | 30.37 |
| 2/23/2015 | PET CITY  SEABROOK  NH | $ | 9.18 |
| 2/23/2015 | DUNKIN   AMESBURY  MA | $ | 6.36 |
| 2/24/2015 | ELECTRONIC PMT-TEL, NGRID05 NGRII | $ | 370.61 |
| 2/24/2015 | ETSY COM  NJ | $ | 170.00 |
| 2/24/2015 | TARGET  DANVERS  MA | $ | 166.88 |
| 2/24/2015 | MICHELLES ON MARKET  PORTSMOUTI | $ | 68.57 |
| 2/24/2015 | PAYPAL CRAGOSTICKB  SAN JOSE  CA | $ | 36.01 |
| 2/24/2015 | SZECHUAN  TASTE  NEWBURYPORT  N | $ | 26.20 |
| 2/24/2015 | 3 SYLVAN ST  PEABODY  MA | $ | 20.00 |
| 2/24/2015 | ATOMIC CAFE NEWBUR   NEWBURYPC | $ | 7.46 |
| 2/25/2015 | PAYPAL GORIANI ART  CA | $ | 145.62 |
| 2/25/2015 | CHEESECAKE FACTORY  PEABODY MA | $ | 108.63 |
| 2/25/2015 | TJ TJ MAXX  PORTSMOUTH  NH | $ | 66.94 |
| 2/25/2015 | BEDBATH BEYOND BEDBATH   PORTSN | $ | 61.36 |
| 2/25/2015 | HOMEGOODS HOME GOODS ORTSMOL | $ | 57.95 |
| 2/25/2015 | CUMBERLAND FARMS AMESBURY  MA | $ | 31.70 |
| 2/25/2015 | OVERDRAFT PD | $ | 175.00 |
| 2/26/2015 | ELECTRONIC PMT-TEL, ACHIVR VISB BI | $ | 417.00 |
| 2/26/2015 | SHAW S   NEWBURYPORT  MA | $ | 40.28 |
| 2/26/2015 | STAPLES  NEWINGTON  NH | $ | 14.99 |
| 2/26/2015 | TRADER JOE  NEWINGTON  NH | $ | 13.56 |
| 2/26/2015 | BARNESNOBLE EWINGTON NH | $ | 9.99 |
| 2/27/2015 | COMCAST BOSTON CS  1X  NH | $ | 147.63 |
| 2/27/2015 | KELLY S TRUE VALUE NEWBURYPORT | $ | 28.46 |
| 2/27/2015 | USPS  NEWBURYPORT  MA | $ | 19.99 |
| 2/27/2015 | ATOMIC CAFE NEWBUR   NEWBURYPO | $ | 11.77 |
| 2/27/2015 | MAINTENANCE FEE | $ | 15.00 |
| 2/27/2015 | Funds Transfer | $ | (81.66) |
| Total PERSONAL | | $ | 5,732.70 |

### March

**INCOMING FUNDS**
  INCOMING FUNDS - STEVEN BARLOW                $        55,667.14

**USAGE OF FUNDS**
  Fossa Business                                $        41,235.28
  Clearly Personal                              $        13,214.39
  Unable to determine                           $         2,638.76
  **TOTAL USAGE OF FUNDS**                      $        57,088.43

| | | |
|---|---|---:|
| 3/2/2015 | MICHAEL S HARBORSI NEWBURYPOR' $ | 91.11 |
| 3/2/2015 | BERTUCCI 021 PEABODY MA $ | 67.57 |
| 3/2/2015 | CUMBERLAND FARMS 2035 AMESBUR' $ | 36.35 |
| 3/2/2015 | PORTSMOUTH BREWERY PORTSMOU' $ | 33.98 |
| 3/2/2015 | MARSHALLS MARSHALLS NEWBURYP( $ | 31.86 |
| 3/2/2015 | THE HOLLOW CAFE  AMESBURY MA $ | 29.84 |
| 3/2/2015 | SZECHUAN TASTE  NEWBURYPORT N $ | 28.80 |
| 3/2/2015 | KITTERY TRADING POST  KITTERY ME $ | 23.20 |
| 3/2/2015 | INTUIT PYMT SOLN  ASST FEE $ | 19.95 |
| 3/2/2015 | KMART  NEWBURYPORT MA $ | 18.04 |
| 3/2/2015 | KITTERY TRADING POST  KITTERY ME $ | 15.81 |
| 3/2/2015 | STARBUCKS PORTSMO PORTSMOUTH $ | 9.14 |
| 3/2/2015 | DUNKIN  NEWBURYPORT MA $ | 6.18 |
| 3/3/2015 | CHECKS #1615 $ | 2,800.00 |
| 3/3/2015 | MARSHALLS MARSHALLS  NORTH HAM $ | 90.97 |
| 3/3/2015 | BIGCOMMERCE COM TX $ | 79.95 |
| 3/3/2015 | CHILI S SEABROOK SEABROOK  NH $ | 76.66 |
| 3/3/2015 | THE NATURAL DOG NEWBURYPORT N $ | 57.32 |
| 3/3/2015 | VOC ICONTACTEMAIL MKT SV MD $ | 49.94 |
| 3/3/2015 | STOP SHOP AMESBURY MA $ | 48.02 |
| 3/3/2015 | SZECHUAN TASTE  NEWBURYPORT M $ | 28.56 |
| 3/3/2015 | ATOMIC CAFE  NEWBURYPORT MA $ | 2.51 |
| 3/4/2015 | THE GROG RESTAURANT NEWBURYP( $ | 147.09 |
| 3/4/2015 | STATION CAFE NEWBURYPORT MA $ | 32.53 |
| 3/4/2015 | DUNKIN  AMESBURY MA $ | 12.05 |
| 3/4/2015 | OVERDRAFT PD $ | 175.00 |
| 3/5/2015 | EXXONMOBIL  NEWBURYPORT MA $ | 26.68 |
| 3/5/2015 | HUDSON NEWS PHILADELPHIA  PA $ | 15.47 |
| 3/5/2015 | FREEDOM VOICE SYSTEMS CA $ | 10.91 |
| 3/5/2015 | DUNKIN  NEWBURYPORT MA $ | 4.28 |

| | | | |
|---|---|---|---|
| 3/5/2015 | NONTD ATM FEE | $ | 3.00 |
| 3/6/2015 | ASIAN TOO BOSTON MA | $ | 25.95 |
| 3/6/2015 | HEALTH CARE CEN ORLANDO  FL | $ | 10.65 |
| 3/6/2015 | ASIAN TOO  BOSTON MA | $ | 3.20 |
| 3/6/2015 | NONTD ATM FEE | $ | 3.00 |
| 3/9/2015 | MARTINS  STAUNTON  VA | $ | 210.89 |
| 3/9/2015 | OFF FIFTH  ORLANDO  FL | $ | 192.42 |
| 3/9/2015 | BARNEY S NEW YORK  ORLANDO  FL | $ | 122.59 |
| 3/9/2015 | MARTINS  STAUNTON  VA | $ | 115.21 |
| 3/9/2015 | BARNEY S NEW YORK  ORLANDO  FL | $ | 73.81 |
| 3/9/2015 | CILIUS PREDIN  MIAMI  FL | $ | 26.75 |
| 3/9/2015 | MARTINS 6424 HARRISONBURG  VA | $ | 21.03 |
| 3/9/2015 | WAL MART STAUNTON  VA | $ | 20.93 |
| 3/9/2015 | THE HOME DEPOT  HARRISONBURG  \ | $ | 7.34 |
| 3/9/2015 | NONTD ATM FEE | $ | 3.00 |
| 3/10/2015 | TJ TJ MAXX  SEABROOK  NH | $ | 24.99 |
| 3/11/2015 | THE HOME DEPOT  SEABROOK  NH | $ | 280.97 |
| 3/11/2015 | BEST BUY NEWINGTON  NH | $ | 29.99 |
| 3/11/2015 | SHUN FENG  SEABROOK  NH | $ | 26.18 |
| 3/11/2015 | AMAZON COM  SEATLE WA | $ | 25.26 |
| 3/11/2015 | BARNESNOBLE  GOSLING EWINGTON | $ | 14.39 |
| 3/11/2015 | RICHDALE CONVENIEN  SEABROOK NH | $ | 10.00 |
| 3/11/2015 | THE HOME DEPOT  SEABROOK NH | $ | 3.85 |
| 3/12/2015 | ATT BILL PAYMENT  TX | $ | 85.32 |
| 3/12/2015 | APPLE STORE  PEABODY  MA | $ | 31.82 |
| 3/12/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 29.04 |
| 3/13/2015 | FIFTY WATER RESTAURANT  NEWBUR` | $ | 209.76 |
| 3/13/2015 | CIRCLE  AMESBURY  MA | $ | 34.05 |
| 3/13/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ | 29.84 |
| 3/13/2015 | PET CITY SEABROOK  NJ | $ | 12.79 |
| 3/16/2015 | AMAZONPRIME MEMBERSHIP  NV | $ | 99.00 |
| 3/16/2015 | BARNESNOBLE  MIDDLESEX  BURLING` | $ | 65.33 |
| 3/16/2015 | BROWN SUGAR BY THE SEA  NEWBUR | $ | 51.94 |
| 3/16/2015 | THE GROG RESTAURANT  NEWBURYP | $ | 46.19 |
| 3/16/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 30.26 |
| 3/16/2015 | CVS PHARMACY  AMESBURY  MA | $ | 19.10 |
| 3/16/2015 | STARBUCKS PEABODY  PEABODY  M/ | $ | 12.07 |
| 3/16/2015 | STARBUCKS SEABROOK  SEABROOK I | $ | 7.19 |
| 3/16/2015 | ATOMIC CAFE  NEWBURYPORT MA | $ | 2.51 |
| 3/17/2015 | OVERDRAFT PD | $ | 175.00 |
| 3/18/2015 | ELECTRONIC PMT-TEL, ACHIVR VISB E | $ | 670.03 |
| 3/18/2015 | CIRCLE   AMESBURY  MA | $ | 29.27 |
| 3/18/2015 | STARBUCKS BOSTON  BOSTON  MA | $ | 11.82 |
| 3/18/2015 | MANDARIN ORIENTAL FB  BOSTON MA | $ | 119.86 |

| Date | Description | Amount |
|---|---|---|
| 3/19/2015 | FLATBREAD COMPANY   AMESBURY N | $ 95.59 |
| 3/19/2015 | EMPIRE GARDEN RESTAURANT BOST( | $ 60.75 |
| 3/19/2015 | THE HOLLOW CAFE  AMESBURY  MA | $ 44.09 |
| 3/19/2015 | ANGIES FOOD DINER  NEWBURYPORT | $ 37.92 |
| 3/19/2015 | LAZ PARKING  BOSTON  MA | $ 26.00 |
| 3/19/2015 | ATOMIC CAFE  NEWBURYPORT MA | $ 6.66 |
| 3/19/2015 | OVERDRAFT PD | $ 105.00 |
| 3/20/2015 | LUCKY BRAND  KITTERY  ME | $ 65.91 |
| 3/20/2015 | OVERDRAFT PD | $ 175.00 |
| 3/23/2015 | TANNERY  CAMBRIDGE  MA | $ 175.00 |
| 3/23/2015 | RISTORANTE MOLISE   AMESBURY MA | $ 173.44 |
| 3/23/2015 | ANJU  KITTERY POINT  ME | $ 110.20 |
| 3/23/2015 | TJ TJ MAXX  SEABROOK  NH | $ 89.99 |
| 3/23/2015 | ALE HOUSE  AMESBURY  MA | $ 76.42 |
| 3/23/2015 | YENCHING  CAMBRIDGE  MA | $ 42.17 |
| 3/23/2015 | CUMBERLAND FARMS  AMESBURY M. | $ 34.48 |
| 3/23/2015 | LIL S CAFE  KITTERY  ME | $ 23.98 |
| 3/23/2015 | URBAN OUTFITTER URBAN  CAMBRIDG | $ 19.99 |
| 3/23/2015 | FISHERMAN S NET  BOSTON  MA | $ 17.77 |
| 3/23/2015 | HARVARD SQUARE PARKING  CAMBRII | $ 15.00 |
| 3/23/2015 | SHELL OIL  REVERE  MA | $ 14.86 |
| 3/23/2015 | CHOCOCOA  BAKING  NEWBURYPORT | $ 11.73 |
| 3/23/2015 | JOCKEY  KITTERY  ME | $ 9.46 |
| 3/23/2015 | STARBUCKS   KITTERY   KITTERY ME | $ 8.53 |
| 3/23/2015 | DUNKIN   KITTERY  ME | $ 7.97 |
| 3/24/2015 | ARMY BARRACKS  ESSE SALEM  MA | $ 186.21 |
| 3/24/2015 | STONEWALL CAFE YORK  ME | $ 98.82 |
| 3/24/2015 | PORTSMOUTH  BREWERY  PORTSMOU | $ 97.42 |
| 3/24/2015 | AT T MOBILITY II  LLC  PEABODY  MA | $ 37.19 |
| 3/24/2015 | SZECHUAN TASTE  NEWBURYPORT M. | $ 27.01 |
| 3/25/2015 | VERIZON WRLS  FRAMINGHAM  MA | $ 200.00 |
| 3/25/2015 | PAYPAL DBRAND INC SAN JOSE  CA | $ 57.00 |
| 3/25/2015 | SHUN FENG  SEABROOK  NH | $ 31.68 |
| 3/25/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ 28.73 |
| 3/25/2015 | STARBUCKS  PEABODY  PEABODY MA | $ 18.76 |
| 3/26/2015 | SHEA S RIVERSIDE REST BA  ESSEX N | $ 148.94 |
| 3/26/2015 | MICHAELS STORES  SEABROOK  NH | $ 48.63 |
| 3/26/2015 | LIFE ALIVE SALEM LLC  SALEM  MA | $ 35.73 |
| 3/26/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ 32.30 |
| 3/26/2015 | CREW FACTORY STORE  KITTERY  ME | $ 26.11 |
| 3/26/2015 | MARSHALLS  MARSHALLS   NEWBURYF | $ 17.97 |
| 3/26/2015 | PAUL  NATICK  NATICK  MA | $ 17.41 |
| 3/27/2015 | EL BURRITO INC  AMESBURY  MA | $ 47.32 |
| 3/27/2015 | CIRCLE  AMESBURY  MA | $ 30.92 |

| | | | |
|---|---|---|---:|
| 3/27/2015 | PAYPAL BODYGUARDZ CA | $ | 24.90 |
| 3/27/2015 | PRO CUT FRAMINGHAM MA | $ | 20.95 |
| 3/27/2015 | USPS COM DC | $ | 18.11 |
| 3/27/2015 | THE JUICERY PORTSMOUTH NH | $ | 16.00 |
| 3/27/2015 | ATOMIC CAFE NEWBURYPORT MA | $ | 3.20 |
| 3/30/2015 | CHECKS # 1620 | $ | 2,800.00 |
| 3/30/2015 | BROWN SUGAR BY THE SEA NEWBUF | $ | 78.48 |
| 3/30/2015 | PORTSMOUTH GAS LIGHT PORTSMOU | $ | 75.13 |
| 3/30/2015 | CHINA KING RESTAURANT BOSTON M | $ | 64.25 |
| 3/30/2015 | AMAZON COM SEATTLE WA | $ | 54.95 |
| 3/30/2015 | THE GROG RESTAURANT NEWBURYP | $ | 51.98 |
| 3/30/2015 | BARNESNOBLE GOSLING EWINGTON | $ | 44.92 |
| 3/30/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 36.40 |
| 3/30/2015 | CIRCLE SEABROOK NH | $ | 30.86 |
| 3/30/2015 | SHUN FENG SEABROOK NH | $ | 27.54 |
| 3/30/2015 | SZECHUAN TASTE NEWBURYPORT MA | $ | 26.74 |
| 3/30/2015 | FM STATION NEWBURYPORT MA | $ | 23.78 |
| 3/30/2015 | CHOCOCOA BAKING NEWBURYPORT | $ | 9.82 |
| 3/30/2015 | STARBUCKS BOSTON BOSTON MA | $ | 8.80 |
| 3/31/2015 | BARNESNOBLE MIDDLESEX BURLINGT | $ | 33.16 |
| 3/31/2015 | LAZ PARKING BOSTON MA | $ | 16.00 |
| 3/31/2015 | MAINTENANCE FEE | $ | 15.00 |
| | **Total PERSONAL** | $ | 13,214.39 |

## April

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 25,267.90 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 11,709.92 |
| Clearly Personal | $ | 9,433.72 |
| Unable to determine | $ | 1,952.45 |
| **TOTAL USAGE OF FUNDS** | $ | **23,096.09** |

| | | | |
|---|---|---|---:|
| 04/01/2015 | ELECTRONIC PMT-TEL, ACHIVR VISB BII | $ | 998.09 |
| 04/01/2015 | THE GROG RESTAURANT NEWBURYPC | $ | 89.01 |
| 04/01/2015 | ROMANOS 1173 BURLINGTON MA | $ | 68.12 |
| 04/01/2015 | FM STATION NEWBURYPORT MA | $ | 37.57 |
| 04/01/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 36.93 |
| 04/01/2015 | INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |

| | | |
|---|---|---:|
| 04/01/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/01/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/01/2015 BARNES NOBLE  BURLINGTON  MA | $ | 5.46 |
| 04/01/2015 BARNES NOBLE  BURLINGTON  MA | $ | 2.68 |
| 04/02/2015 COMCAST BOSTON CS IX  NH | $ | 171.15 |
| 04/02/2015 THE GROG RESTAURANT  NEWBURYPC | $ | 43.29 |
| 04/02/2015 SHECHUAN TASTE  NEWBURYPORT MA | $ | 21.14 |
| 04/02/2015 MICHAELS STORES  SEABROOK  NH | $ | 13.47 |
| 04/02/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 8.78 |
| 04/02/2015 DUNKIN 332335  NEWBURYPORT MA | $ | 2.25 |
| 04/03/2015 BARNESNOBLE 1 WORCESTER  FRAMIN | $ | 56.52 |
| 04/03/2015 CUMBERLAND FARMS   FRAMINGHAM M | $ | 30.01 |
| 04/03/2015 SHELL OIL  NEWBURYPORT MA | $ | 20.22 |
| 04/03/2015 STARBUCKS  SEABROOK  NH | $ | 20.04 |
| 04/06/2015 SALT KITCHEN AND RUM BAR  IPSWICH | $ | 136.37 |
| 04/06/2015 JO JO TAI PEI  ALLSTON MA | $ | 82.65 |
| 04/06/2015 CK SHANGHAL  WELLSLEY  MA | $ | 62.55 |
| 04/06/2015 799 BOYLSTON ST  BOSTON  MA | $ | 60.00 |
| 04/06/2015 CHEESCAKE FACTORY  PEABODY  MA | $ | 40.56 |
| 04/06/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 31.58 |
| 04/06/2015 WOODMANS OF ESSEX  ESSEX  MA | $ | 31.40 |
| 04/06/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 30.04 |
| 04/06/2015 PRUDENTIAL CENTER GARA  BOSTON I | $ | 30.00 |
| 04/06/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 24.51 |
| 04/06/2015 HARVARD SQUARE PARKING  CAMBRID | $ | 16.00 |
| 04/06/2015 STARBUCKS  PEABODY  MA | $ | 9.35 |
| 04/06/2015 STARBUCKS  CAMBRIDGE  MA | $ | 7.59 |
| 04/06/2015 STARBUCKS  BOSTON  MA | $ | 4.23 |
| 04/06/2015 NONTD  ATM  FEE | $ | 3.00 |
| 04/08/2015 SPICE THAI KITCHEN  IPSWICH  MA | $ | 112.85 |
| 04/08/2015 MORNING BUZZ CAFE   AMESBURY  MA | $ | 24.51 |
| 04/09/2015 3 SOUTH MAIN  IPSWICH  MA | $ | 102.50 |
| 04/09/2015 NONTD  ATM  FEE | $ | 3.00 |
| 04/10/2015 NATIONALGRID  SYRACUSE NY | $ | 502.00 |
| 04/10/2015 TOWN FAIR TIRE  SEABROOK  NH | $ | 366.60 |
| 04/13/2015 SALT KITCHEN AND RUM BAR  IPSWICH | $ | 143.08 |
| 04/13/2015 STOP SHOP  AMESBURY  MA | $ | 97.02 |
| 04/13/2015 J S OYSTER  PORTLAND  ME | $ | 66.48 |
| 04/13/2015 FM STATION  NEWBURYPORT MA | $ | 54.57 |
| 04/13/2015 EXXONMOBIL  WEST BARNSTAB  MA | $ | 32.49 |
| 04/13/2015 HANSCOMS TRUCK STOP  PORTSMOUT | $ | 30.92 |
| 04/13/2015 MARY MANSUR  NEWBURYPORT MA | $ | 23.00 |
| 04/13/2015 POPEYES ME  KENNEBUNK  ME | $ | 21.59 |
| 04/13/2015 SUNOCO  WENHAM  MA | $ | 17.24 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 04/13/2015 | KELLIE BROOK  FARM  NEWBURYPORT | $ | 12.50 |
| 04/13/2015 | STARBUCKS  PEABODY  MA | $ | 12.09 |
| 04/13/2015 | UNIFIED PARKING  PORTLAND  ME | $ | 10.00 |
| 04/13/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 9.73 |
| 04/13/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/13/2015 | STARBUCKS  PORTLAND  ME | $ | 5.51 |
| 04/14/2015 | ANJU  KITTERY POINT  ME | $ | 193.24 |
| 04/14/2015 | SZECHUAN TASTE   NEWBURYPORT M/ | $ | 32.98 |
| 04/14/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 6.78 |
| 04/15/2015 | HONG KONG  SUPERMARKET  ALLSTON | $ | 43.54 |
| 04/15/2015 | THE GROG RESTAURANT  NEWBURYPC | $ | 35.79 |
| 04/15/2015 | CUMBERLAND FARMS  AMESBURY MA | $ | 20.60 |
| 04/15/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 2.51 |
| 04/16/2015 | KANTIN  BOSTOM  MA | $ | 30.45 |
| 04/16/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 29.34 |
| 04/16/2015 | PANERA BREAD  DANVERS  MA | $ | 17.09 |
| 04/16/2015 | STARBUCKS  PEABODY  MA | $ | 7.06 |
| 04/16/2015 | PANERA BREAD  DANVERS  MA | $ | 5.33 |
| 04/17/2015 | BED BATH  BEYOND   DANVERS  MA | $ | 111.47 |
| 04/17/2015 | EXXONMOBIL   DANVERS  MA | $ | 35.00 |
| 04/17/2015 | THE HOLLOW  CAFE  AMESBURY  MA | $ | 30.25 |
| 04/17/2015 | FM STATION  NEWBURYPORT MA | $ | 20.85 |
| 04/17/2015 | THAI GRILL SUSHI  CAFE  MA | $ | 10.50 |
| 04/17/2015 | PAYPAL  MYCOMMERCE  ESELL  MN | $ | 6.32 |
| 04/17/2015 | MASTER  WOK  PEABODY  MA | $ | 4.38 |
| 04/17/2015 | OVERDRAFT | $ | 175.00 |
| 04/20/2015 | BEST BUY  NEWINGTON  NH | $ | 164.98 |
| 04/20/2015 | STARBUCKS  CARD RELOAD  WA | $ | 50.00 |
| 04/20/2015 | THE GROG RESTAURANT  NEWBURYPC | $ | 48.73 |
| 04/20/2015 | CUMBERLAND FARMS  AMESBURY  MA | $ | 33.01 |
| 04/21/2015 | EL BURRITO INC  AMESBURY  MA | $ | 53.40 |
| 04/21/2015 | MARKET BASKET  SEABROOK  NH | $ | 35.69 |
| 04/21/2015 | JOPPA FINE FOODS  MA | $ | 19.85 |
| 04/21/2015 | TJ TJ MAXX SEABROOK  NH | $ | 9.99 |
| 04/22/2015 | HANA JAPAN RESTAURANT  NEWBURYI | $ | 31.20 |
| 04/22/2015 | STARBUCKS  KITTERY  ME | $ | 22.83 |
| 04/22/2015 | PANERA BREAD  NEWBURYPORT MA | $ | 17.29 |
| 04/23/2015 | PAYPAL  MIUOLUI COM  CA | $ | 161.00 |
| 04/23/2015 | PAYPAL  BALDOCKMIKE  CA | $ | 118.14 |
| 04/23/2015 | 174 NEWBURYPORT  TURNPIKE  ROWLI | $ | 60.00 |
| 04/24/2015 | GULF OIL  NEWTON HIGHLA  MA | $ | 20.13 |
| 04/24/2015 | BANANA REPUBLIC OUTLET  KITTERY I | $ | 18.99 |
| 04/24/2015 | STAPLES INC  SEABROOK  NH | $ | 8.52 |
| 04/27/2015 | MARKET BASKET  SEABROOK  NH | $ | 89.36 |

| | | |
|---|---|---:|
| 04/27/2015 NORDSTROM  NATICK  MA | $ | 68.80 |
| 04/27/2015 BARNACLE  INC  MARBLEHEAD  MA | $ | 65.27 |
| 04/27/2015 PETCO 739  TOPSFIELD  MA | $ | 53.10 |
| 04/27/2015 OLD FERRY LANDING REST  PORTSMOU | $ | 51.42 |
| 04/27/2015 PAYPAL  ICARBONSINC  FL | $ | 49.95 |
| 04/27/2015 WHOLEFDS BLH  BELLINGHAM  MA | $ | 43.10 |
| 04/27/2015 SHUN FENG  SEABROOK  NH | $ | 31.68 |
| 04/27/2015 GULF OIL  SALISBURY  MA | $ | 31.09 |
| 04/27/2015 CVS   NEWBURYPORT  MA | $ | 30.80 |
| 04/27/2015 ANGIES FOOD DINER  NEWBURYPORT I | $ | 30.34 |
| 04/27/2015 POPOVERS ON THE SQUARE  PORTSM( | $ | 26.89 |
| 04/27/2015 EXXONMOBIL  NEWBURYPORT MA | $ | 22.30 |
| 04/27/2015 PRO  CUT  FRAMINGHAM  MA | $ | 20.95 |
| 04/27/2015 THE JUICERY  PORTSMOUTH  NH | $ | 18.01 |
| 04/27/2015 NORDSTROM  NATICK  MA | $ | 10.00 |
| 04/28/2015 AT T BILL PAYMENT  TX | $ | 118.96 |
| 04/28/2015 SICHUAN GARDEN   WOBURN  MA | $ | 21.83 |
| 04/28/2015 USPS COM  DC | $ | 18.11 |
| 04/29/2015 PAYPAL  OZGUNAYDINA  SAN JOSE  CA | $ | 70.00 |
| 04/29/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 31.84 |
| 04/29/2015 TUMI STORES INC  WRENTHAM  MA | $ | 30.81 |
| 04/30/2015 CHECKS  #1622 | $ | 2,800.00 |
| 04/30/2015 STONEWALL CAFE  YORK  ME | $ | 109.35 |
| 04/30/2015 MAINTENANCE FEE | $ | 15.00 |
| Total PERSONAL | $ | 9,433.72 |

### May

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 31,942.20 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 19,005.50 |
| Clearly Personal | $ | 6,130.65 |
| Unable to determine | $ | 3,853.35 |
| **TOTAL USAGE OF FUNDS** | $ | **28,989.50** |

| | | |
|---|---|---:|
| 05/01/2015 AMAZON COM  SEATTLE  WA | $ | 246.88 |
| 05/01/2015 CHEESCAKE FACTORY  PEABODY  MA | $ | 69.49 |
| 05/01/2015 AMAZON COM  SEATTLE  WA | $ | 36.67 |

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 05/01/2015 | SZECHUAN TASTE   NEWBURYPORT M | $ | 33.25 |
| 05/01/2015 | THE HOLLOW CAFE  AMESBURY MA | $ | 31.00 |
| 05/01/2015 | TEAVANA CHESTNUT HILL MA | $ | 20.92 |
| 05/01/2015 | INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |
| 05/01/2015 | CRATE BARREL  CHESTNUT HILL MA | $ | 14.84 |
| 05/01/2015 | ATOMIC CAFE   NEWBURYPORT MA | $ | 12.05 |
| 05/01/2015 | AMAZON COM SEATTLE  WA | $ | 9.99 |
| 05/01/2015 | BREAKING NEW GROUNDS PORTSMOU | $ | 8.70 |
| 05/04/2015 | 88 EASTERN AVENUE ESSEX MA | $ | 102.00 |
| 05/04/2015 | BRAZO RESTAURANT  PORTSMOUTH N | $ | 99.66 |
| 05/04/2015 | JO JO TAI PEI ALLSTON MA | $ | 96.24 |
| 05/04/2015 | AMAZON COM BILL | $ | 48.50 |
| 05/04/2015 | FM STATION NEWBURYPORT MA | $ | 22.18 |
| 05/04/2015 | FUEL AMERICA BRIGHTON MA | $ | 21.89 |
| 05/04/2015 | STARBUCKS  CHESTNUT HILL MA | $ | 12.15 |
| 05/04/2015 | NONTD ATM FEE | $ | 3.00 |
| 05/05/2015 | REG OF MOTOR VEHICLE MA | $ | 60.00 |
| 05/05/2015 | THE GROG RESTAURANT  NEWBURYPC | $ | 51.57 |
| 05/05/2015 | CUMBERLAND FARMS  AMESBURY MA | $ | 36.57 |
| 05/05/2015 | EXXONMOBIL NEWBURYPORT MA | $ | 21.03 |
| 05/06/2015 | AMI AMICA INSURANCE  RI | $ | 347.00 |
| 05/06/2015 | AUTOZONE  519 LAFAY SEABROOK  NH | $ | 174.99 |
| 05/06/2015 | TEN ICHI  NATICK MA | $ | 140.00 |
| 05/06/2015 | LORETTA NEWBURYPORT MA | $ | 35.92 |
| 05/06/2015 | PAUL NATICK  NATICK MA | $ | 14.82 |
| 05/06/2015 | PAUL NATICK  NATICK MA | $ | 6.33 |
| 05/07/2015 | SHUN FENG SEABROOK  NH | $ | 36.17 |
| 05/07/2015 | GULF OIL AMESBURY MA | $ | 4.11 |
| 05/08/2015 | NORDSTROM 0531  NATICK MA | $ | 45.80 |
| 05/08/2015 | THE HOLLOW CAFE  AMESBURY MA | $ | 21.93 |
| 05/11/2015 | PAYPAL TIRERACK IN | $ | 640.56 |
| 05/11/2015 | COMCAST BOSTON CS IX  NH | $ | 170.85 |
| 05/11/2015 | CEIA KITCHEN AND BAR   NEWBURYPC | $ | 144.67 |
| 05/11/2015 | EXXONMOBIL  WAYLAND MA | $ | 36.49 |
| 05/11/2015 | EXXONMOBIL  WAYLAND MA | $ | 34.63 |
| 05/11/2015 | EXXONMOBIL PORTSMOUTH NH | $ | 30.92 |
| 05/11/2015 | THE JUICERY  PORTSMOUTH NH | $ | 18.01 |
| 05/11/2015 | STONEWALL KITCHEN YORK ME | $ | 6.95 |
| 05/12/2015 | KANTIN BOSTON MA | $ | 62.35 |
| 05/12/2015 | STONEWALL CAFE YORK ME | $ | 10.80 |
| 05/13/2015 | SZECHUAN TASTE   NEWBURYPORT M | $ | 24.87 |
| 05/13/2015 | OVERDRAFT PD | $ | 105.00 |
| 05/14/2015 | EVENTIDE OYSTER PORTLAND ME | $ | 237.36 |
| 05/14/2015 | CVS  AMESBURY MA | $ | 110.54 |

| | | |
|---|---|---|
| 05/14/2015 THE HOLLOW CAFE  AMESBURY  MA | $ | 29.30 |
| 05/14/2015 TJ TJ MAXX FRAMINGHAM  MA | $ | 18.97 |
| 05/14/2015 OVERDRAFT PD | $ | 35.00 |
| 05/15/2015 OGA S JAPANESE CUISINE NATICK  MA | $ | 149.74 |
| 05/15/2015 SNAPPY SUSHI  NEWBURY ST  BOSTON | $ | 33.32 |
| 05/15/2015 CIRCLE  AMESBURY  MA | $ | 28.62 |
| 05/15/2015 LAZ PARKING  BOSTON  MA | $ | 22.00 |
| 05/15/2015 OVERDRAFT PD | $ | 140.00 |
| 05/18/2015 MICHAEL S HARBORSI  AMESBURY  MA | $ | 94.25 |
| 05/18/2015 CUMBERLAND FARMS  AMESBURY  MA | $ | 37.43 |
| 05/18/2015 ANGIES FOOD DINER  AMESBURY  MA | $ | 35.21 |
| 05/18/2015 CUMBERLAND  FARMS  AMESBURY  MA | $ | 29.53 |
| 05/18/2015 THE HOLLOW CAFE  AMESBURY  MA | $ | 27.43 |
| 05/18/2015 RUSSELL ORCHARDS IPSWICH  MA | $ | 14.40 |
| 05/18/2015 KELLIE BROOK FARM  NEWBURYPORT | $ | 13.00 |
| 05/18/2015 CHOCOCOA BAKING  NEWBURYPORT M | $ | 7.94 |
| 05/18/2015 KELLIE BROOK FARM  NEWBURYPORT | $ | 6.75 |
| 05/18/2015 OVERDRAFT PD | $ | 140.00 |
| 05/19/2015 LE S RESTAURANT  CAMBRIDGE  MA | $ | 49.69 |
| 05/19/2015 UNIQLO NATICK  FRAMINGHAM  MA | $ | 25.80 |
| 05/19/2015 MELT GELATO CAFE  NATICK  MA | $ | 10.38 |
| 05/19/2015 PEET S  CAMBRIDGE  MA | $ | 7.10 |
| 05/20/2015 DIRECT TIRE AUTO SER  NATICK  MA | $ | 252.96 |
| 05/20/2015 SHABU ZEN ALLSTON  MA | $ | 157.52 |
| 05/20/2015 CHARLES  SQUARE GARAGE  CAMBRIC | $ | 12.00 |
| 05/20/2015 NORDSTROM  NATICK  MA | $ | 7.33 |
| 05/21/2015 KANTIN  BOSTON  MA | $ | 57.95 |
| 05/21/2015 WASABI  NATICK  VA | $ | 53.55 |
| 05/21/2015 CUMBERLAND  FARMS  AMESBURY  MA | $ | 37.01 |
| 05/21/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 24.75 |
| 05/21/2015 PANDA EXPRESS  BOSTON  MA | $ | 21.29 |
| 05/22/2015 PRUDENTAL CENTER GARA  BOSTON  M | $ | 40.00 |
| 05/22/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 29.03 |
| 05/22/2015 HONG KONG  SUPERMARKET ALLSTON | $ | 21.24 |
| 05/22/2015 THE JUICERY PORTSMOUTH  NH | $ | 18.01 |
| 05/22/2015 BARNES  NOBLE  BOSTON  MA | $ | 6.96 |
| 05/26/2015 LEGAL SEA FOODS  CAMBRIDGE MA | $ | 93.61 |
| 05/26/2015 PORTSMOUTH  BREWERY  PORTSMOU | $ | 69.80 |
| 05/26/2015 PORTSMOUTH SAKE RESTAURANT  POI | $ | 63.28 |
| 05/26/2015 STOP SHOP   AMESBURY  MA | $ | 58.25 |
| 05/26/2015 CVS   AMESBURY  MA | $ | 46.51 |
| 05/26/2015 CUMBERLAND  FARMS  AMESBURY  MA | $ | 34.80 |
| 05/26/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 27.43 |
| 05/26/2015 THE HOLLOW CAFE   AMESBURY  MA | $ | 24.16 |

| | | |
|---|---|---|
| 05/26/2015 TJ TJ MAXX SEABROOK  NH | $ | 19.97 |
| 05/26/2015 FRIENDLY S   AMESBURY  MA | $ | 16.67 |
| 05/26/2015 CVS   AMESBURY  MA | $ | 14.80 |
| 05/26/2015 PETSMART INC  SEABROOK  NH | $ | 13.59 |
| 05/26/2015 ATOMIC CAFE  NEWBURYPORT MA | $ | 6.78 |
| 05/26/2015 BREAKING NEW GROUDS  PORTSMOU $ | | 6.10 |
| 05/27/2015 BROWN SUGAR BY THE SEA  NEWBUR $ | | 62.50 |
| 05/27/2015 LOTUS FLOWER  FRAMINGHAM  MA | $ | 54.56 |
| 05/27/2015 THE GROG RESTAURANT  NEWBURYPC $ | | 39.50 |
| 05/27/2015 NEW ENGLAND CLEANERS  AMESBUR\ $ | | 38.25 |
| 05/27/2015 USPS COM  DC | $ | 18.11 |
| 05/27/2015 USPS   AMESBURY  MA | $ | 16.79 |
| 05/27/2015 USPS COM  DC | $ | 16.35 |
| 05/27/2015 USPS   AMESBURY  MA | $ | 13.00 |
| 05/27/2015 GULF OIL   AMESBURY  MA | $ | 4.58 |
| 05/28/2015 PRO CUT  FRAMINGHAM  MA | $ | 30.95 |
| 05/28/2015 BOSTON BEER WORKS PIER  BOSTON | $ | 20.12 |
| 05/29/2015 THE HOLLOW CAFE    AMESBURY  MA | $ | 27.43 |
| 05/29/2015 HUDSON NEW  EAST BOSTON  MA | $ | 19.75 |
| 05/29/2015 STARBUCKS SAN DIEGO  CA | $ | 16.75 |
| 05/29/2015 STARBUCKS DANA POINT  CA | $ | 6.20 |
| 05/29/2015 MAINTENANCE  FEE | $ | 15.00 |
| Total PERSONAL | $ | 6,130.65 |

## June

**INCOMING FUNDS**

| | | |
|---|---|---|
| INCOMING FUNDS - STEVEN BARLOW | $ | 50,397.60 |

**USAGE OF FUNDS**

| | | |
|---|---|---|
| Fossa Business | $ | 34,301.86 |
| Clearly Personal | $ | 13,279.15 |
| Unable to determine | $ | 531.05 |
| **TOTAL USAGE OF FUNDS** | $ | **48,112.06** |

| | | |
|---|---|---|
| 06/01/2015 CHECKS  # 1624 | $ | 2,800.00 |
| 06/01/2015 PAYPAL VOLLKOMMEND  CA | $ | 2,050.00 |
| 06/01/2015 HOTWIRE  SALES  FINAL  CA | $ | 550.52 |
| 06/01/2015 AT T BILL  PAYMENT  TX | $ | 306.45 |
| 06/01/2015 1515 OCEAN AVE  SANTA  MONJCA  CA | $ | 203.95 |
| 06/01/2015 0296 FOREVER 21  SANTA  MONICA  C/ $ | | 60.04 |

| | | |
|---|---|---|
| 06/01/2015 USPS  IRVINE  CA | $ | 27.20 |
| 06/01/2015 INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |
| 06/01/2015 MACY S EAST NEWPORT BEACH CA | $ | 8.75 |
| 06/03/2015 WEATHERVANE SEAFOOD REST KITT | $ | 80.36 |
| 06/03/2015 GULF OIL  AMESBURY MA | $ | 36.41 |
| 06/03/2015 ANGIES FOOD DINER INC  NEWBURYI | $ | 28.65 |
| 06/04/2015 USPS COM  DC | $ | 29.17 |
| 06/05/2015 ANJU KITTERY POINT ME | $ | 56.60 |
| 06/05/2015 SZECHUAN TASTE  NEWBURYPORT M. | $ | 33.10 |
| 06/05/2015 THE HOLLOW CAFE   AMESBURY MA | $ | 30.03 |
| 06/05/2015 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.16 |
| 06/08/2015 KITTERY TRADING POST KITTERY  MI | $ | 220.45 |
| 06/08/2015 BRINE OYSTER  NEWBURYPORT MA | $ | 111.71 |
| 06/08/2015 FARLEYS OF NEWBURYPORT NEWBUI | $ | 98.00 |
| 06/08/2015 POBERTS MAINE GRILL AND  KITTER' | $ | 74.26 |
| 06/08/2015 PORTSMOUTH BREWERY PORTSMOU' | $ | 54.83 |
| 06/08/2015 17 STATE STREET CA NEWBURYPORT | $ | 35.23 |
| 06/08/2015 THE JUICERY PORTSMOUTH NH | $ | 19.50 |
| 06/08/2015 OLFY 149  NEWBURYPORT MA | $ | 17.84 |
| 06/08/2015 KITTERY TRADING POST  KITTERY  M | $ | 8.42 |
| 06/08/2015 ATOMIC CAFE   NEWBURYPORT MA | $ | 8.16 |
| 06/08/2015 STARBUCKS  KITTERY  ME | $ | 7.13 |
| 06/09/2015 COMCAST BOSTON CS  IX  NH | $ | 170.88 |
| 06/09/2015 ACAPULCOS   AMESBURY MA | $ | 54.13 |
| 06/09/2015 PETSMART ING SEABROOK  NH | $ | 24.68 |
| 06/09/2015 AUTOZONE LAFAY  SEABROOK NH | $ | 14.99 |
| 06/10/2015 CVS  NEWBURYPORT MA | $ | 82.90 |
| 06/10/2015 SHELL OIL  REVERE MA | $ | 42.12 |
| 06/10/2015 SHUN FENG SEABROOK NH | $ | 34.08 |
| 06/10/2015 FM STATION  AMESBURY MA | $ | 32.25 |
| 06/10/2015 THE HOLLOW CAFE   AMESBURY MA | $ | 27.43 |
| 06/10/2015 LAZ PARKING BOSTON MA | $ | 26.00 |
| 06/11/2015 9 TASTES CAMBRIDGE MA | $ | 59.50 |
| 06/11/2015 NO 1 NOODLE HOUSE NEWTON MA | $ | 53.28 |
| 06/11/2015 GOURMET DUMPLING HOUSE BOSTON | $ | 41.60 |
| 06/11/2015 STP SHPFUEL DANVERS MA | $ | 38.38 |
| 06/11/2015 STARBUCKS  CAMBRIDGE MA | $ | 11.18 |
| 06/11/2015 CITY OF NEWBURYPORT   NEWBURYP | $ | 1.50 |
| 06/11/2015 CITY OF NEWBURYPORT   NEWBURYP | $ | 1.50 |
| 06/12/2015 BLACK COW TAP GRILL   NEWBURYP | $ | 130.07 |
| 06/12/2015 MICHAEL S HARBORSI  NEWBURYPOR' | $ | 86.90 |
| 06/12/2015 17 STATE STREET CA  NEWBURYPOR1 | $ | 33.28 |
| 06/12/2015 CHARLES SQUARE GARAGE CAMBRIC | $ | 25.00 |
| 06/15/2015 GULF OIL  CUMBERLAND RI | $ | 49.24 |

| Date | Description | | Amount |
|---|---|---|---|
| 06/15/2015 | BAMBOO  DEDHAM  DEDHAM  MA | $ | 32.36 |
| 06/15/2015 | OVERDRAFT  PD | $ | 140.00 |
| 06/16/2015 | NORDSTROM  542 INDEPEN  DANVERS | $ | 169.94 |
| 06/16/2015 | USPS  AMESBURY  MA | $ | 40.50 |
| 06/17/2015 | NATIONALGRID  SYRACUSE  NY | $ | 887.86 |
| 06/17/2015 | NINE  ELM  AMERICAN  BISTRO  DANVEI | $ | 219.65 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 87.47 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 56.48 |
| 06/17/2015 | AMAZON  COM  SEATTLE  WA | $ | 48.50 |
| 06/17/2015 | CUMBERLAND  FARMS   AMESBURY  M/ | $ | 38.83 |
| 06/17/2015 | USPS  COM  DC | $ | 11.30 |
| 06/18/2015 | CRATE  BARREL  KITTERY  ME | $ | 163.53 |
| 06/18/2015 | NONTD  ATM  DEBIT  WITHDRAW  LAFAY | $ | 103.00 |
| 06/18/2015 | ELEGANT  THEMES  CA | $ | 89.00 |
| 06/18/2015 | AUTOZONE  519 LAFAY  SEABROOK  NH | $ | 74.34 |
| 06/18/2015 | FM  STATION   NEWBURYPORT  MA | $ | 39.13 |
| 06/18/2015 | THE  HOLLOW  CAFE  AMESBURY  MA | $ | 25.82 |
| 06/18/2015 | NONTD  ATM  FEE | $ | 3.00 |
| 06/18/2015 | CREDIT  VISA  FINAL  CREDIT | $ | (414.24) |
| 06/18/2015 | CREDIT  REVERSE  OD  FEES | $ | (350.00) |
| 06/19/2015 | KITTERY  TRADING  POST  KITTERY  ME | $ | 216.25 |
| 06/19/2015 | SPICE  THAI  KITCHEN  IPSWICH  MA | $ | 107.60 |
| 06/19/2015 | RISTORANTE  MOLISE   AMESBURY  M/ | $ | 49.73 |
| 06/19/2015 | GULF  OIL   AMESBURY  MA | $ | 34.82 |
| 06/19/2015 | THE  JUICERY  PORTSMOUTH  NH | $ | 17.00 |
| 06/19/2015 | KMART   NEWBURYPORT  MA | $ | 10.70 |
| 06/22/2015 | DICK  S  CLOTHING  SPORTING  SEABROC | $ | 436.98 |
| 06/22/2015 | PAYPAL  VOLLKOMMEND  SAN  JOSE  C | $ | 247.00 |
| 06/22/2015 | SHIO  JAPANESE  RESTAURA  PORTSMC | $ | 182.01 |
| 06/22/2015 | 17 WALKER  ST  KITTERY  ME | $ | 103.50 |
| 06/22/2015 | BROOKSTONE  217 KITTERY  ME | $ | 81.66 |
| 06/22/2015 | IN  SYNAPTIC3  ENGINEERIN  NH | $ | 76.31 |
| 06/22/2015 | MARSHALLS  MARSHALLS   NEWBURYP | $ | 52.79 |
| 06/22/2015 | PETSMART  SEABROOK  NH | $ | 43.48 |
| 06/22/2015 | EXXONMOBIL   HAMPTON  NH | $ | 30.05 |
| 06/22/2015 | THE  HOLLOW  CAFE  AMESBURY  MA | $ | 28.23 |
| 06/22/2015 | SHUN  FENG  SEABROOK  NH | $ | 27.70 |
| 06/22/2015 | AMAZON  COM  BILL  WA | $ | 9.04 |
| 06/22/2015 | NONTD  ATM  FEE | $ | 3.00 |
| 06/23/2015 | ANJU   KITTERY  POINT  ME | $ | 49.12 |
| 06/23/2015 | ANGIES  FOOD  DINER  INC  NEWBURYI | $ | 33.35 |
| 06/23/2015 | STONEWALL  CAFE  YORK  ME | $ | 18.63 |
| 06/23/2015 | ATOMIC  CAFE   NEWBURYPORT  MA | $ | 4.27 |
| 06/24/2015 | THE  PORT  TAVERN   NEWBURYPORT | $ | 75.00 |

| Date | Description | | Amount |
|---|---|---|---|
| 06/25/2015 | SUPINO S RESTAURANT DANVERS M/ | $ | 53.45 |
| 06/25/2015 | CVS   NEWBURYPORT MA | $ | 21.23 |
| 06/25/2015 | CHOCOCOA BAKING CO   NEWBURYP | $ | 8.67 |
| 06/26/2015 | NORDSTROM 546 WORCESTE FRAMIN( | $ | 150.85 |
| 06/26/2015 | RIVERSIDE CYCLE   NEWBURYPORTM | $ | 124.99 |
| 06/26/2015 | ANTHROPOLOGIE 4 ANTHROPO NATI( | $ | 119.96 |
| 06/26/2015 | BEST BUY NEWINGTON NH | $ | 99.99 |
| 06/26/2015 | NAILS   NEWBURYPORT MA | $ | 70.00 |
| 06/26/2015 | STARBOARD GALLEY   NEWBURYPOR' | $ | 51.19 |
| 06/26/2015 | GULF OIL  AMESBURY MA | $ | 35.65 |
| 06/26/2015 | TJ TJ MAXX FRAMINGHAM MA | $ | 34.99 |
| 06/26/2015 | THE HOLLOW  CAFE AMESBURY MA | $ | 27.43 |
| 06/29/2015 | AT T BILL PAYMENT TX | $ | 260.66 |
| 06/29/2015 | LULULEMON NATICK MALL MA | $ | 168.00 |
| 06/29/2015 | SICHUAN GOURMET FRAMINGHAM MA | $ | 94.27 |
| 06/29/2015 | NORDSTROM NATICK MA | $ | 81.81 |
| 06/29/2015 | SHIO JAPANESE RESTAURA PORTSM | $ | 64.86 |
| 06/29/2015 | BROWN SUGAR BY THE SEA NEWBUR' | $ | 50.34 |
| 06/29/2015 | AMAZON COM SEATTLE WA | $ | 37.02 |
| 06/29/2015 | PRO CUT FRAMINGHAM MA | $ | 35.95 |
| 06/29/2015 | EXXONMOBIL FAIRFIELD CT | $ | 34.60 |
| 06/29/2015 | USPS COM DC | $ | 34.46 |
| 06/29/2015 | PHO PASTEUR BOSTON MA | $ | 31.35 |
| 06/29/2015 | THE HOLLOW CAFE AMESBURY MA | $ | 27.43 |
| 06/29/2015 | GULF OIL AMESBURY MA | $ | 25.33 |
| 06/29/2015 | EXXONMOBIL NORTH HA CT | $ | 20.00 |
| 06/29/2015 | LAZ PARKING BOSTON MA | $ | 16.00 |
| 06/29/2015 | SBARRO EAST BOSTON MA | $ | 15.16 |
| 06/29/2015 | NORDSTROM NATICK MA | $ | 12.68 |
| 06/29/2015 | STARBUCKS NEW CANAAN CT | $ | 12.02 |
| 06/29/2015 | BEARD PAPA S  BOSTON MA | $ | 11.36 |
| 06/29/2015 | NONTD ATM FEE | $ | 3.00 |
| 06/30/2015 | MAINTENANCE FEE | $ | 15.00 |
| | Total PERSONAL | $ | 13,279.15 |

## July

**INCOMING FUNDS**

  INCOMING FUNDS - STEVEN BARLOW      $      60,862.67

**USAGE OF FUNDS**

  Fossa Business      $      54,217.02

  Clearly Personal      $      13,676.50

| | | |
|---|---|---|
| Unable to determine | $ | 4,207.29 |
| **TOTAL USAGE OF FUNDS** | $ | 72,100.81 |

| | | |
|---|---|---|
| 07/01/2015 INTUIT PYMT SOLN ACCT FEE | $ | 19.95 |
| 07/02/2015 CHECKS #1627 | $ | 2,800.00 |
| 07/03/2015  AKUREYRARAPOTEK EHF AKUREYRI | $ | 123.17 |
| 07/06/2015 ZHU LI IAT PAYPAL | $ | 87.00 |
| 07/07/2015 MAL OG MENNING  REYKJAVIK ISL | $ | 73.48 |
| 07/08/2015 KAUPMADURINN ISAFIRDI ISAFJORDUI | $ | 21.66 |
| 07/08/2015 LYFJA LAUGAVEGI KOPAVOGUR ISL | $ | 8.19 |
| 07/08/2015 ITUNES COM BILL CA | $ | 1.05 |
| 07/09/2015 UPS   GA | $ | 48.45 |
| 07/09/2015 UPS    GA | $ | 10.58 |
| 07/09/2015 UPS    GA | $ | 7.07 |
| 07/09/2015 UPS GA | $ | 2.91 |
| 07/10/2015 ZO ON BANKASTRATI KOPAVOGUR IS | $ | 183.02 |
| 07/13/2015 COMCAST BOSTON CS IX NH | $ | 387.73 |
| 07/13/2015 AT T BILL PAYMENT TX | $ | 367.28 |
| 07/13/2015 KITTERY OUTLET KITTERY ME | $ | 344.99 |
| 07/13/2015 KITTERY TRADING POST  KITTERY ME | $ | 145.57 |
| 07/13/2015 ROBERTS MAINE GRILL AND  KITTER` | $ | 116.74 |
| 07/13/2015 J M FACTORY  KITTERY ME | $ | 88.09 |
| 07/13/2015 LEVIS OUTLET  KITTERY ME | $ | 84.38 |
| 07/13/2015 GULF OIL AMESBURY MA | $ | 40.25 |
| 07/13/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 15.58 |
| 07/13/2015 ATOMIG CAFE   NEWBURYPORT MA | $ | 14.86 |
| 07/13/2015 STARBUCKS KITTERY ME | $ | 13.92 |
| 07/14/2015 BRINE OYSTER  NEWBURYPORT MA | $ | 268.80 |
| 07/14/2015 COLE HAAN KITTERY   KITTERY  ME | $ | 235.48 |
| 07/14/2015 DUTY FREE STORE  REYKJANEBER  IS | $ | 83.27 |
| 07/14/2015 KITTERY POINT ME | $ | 69.40 |
| 07/14/2015 SZECHUAN TASTE NEWBURYPORT M. | $ | 21.14 |
| 07/14/2015 USPS  NEWBURYPORT MA | $ | 16.95 |
| 07/14/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 12.68 |
| 07/14/2015 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.46 |
| 07/14/2015 CHOCOCOA BAKING NEWBURYPORT | $ | 2.68 |
| 07/15/2015 THE PORT TAVERN  NEWBURYPORT N | $ | 54.55 |
| 07/15/2015 FM STATION  NEWBURYPORT MA | $ | 29.65 |
| 07/15/2015 ATOMIC CAFE  NEWBURYPORT MA | $ | 7.16 |
| 07/16/2015 750 LAFAYETTE RD PORTSMOUTH NH | $ | 43.50 |
| 07/16/2015 COLBY FARM  NEWBURY MA | $ | 33.38 |
| 07/16/2015 NONTD ATM FEE | $ | 3.00 |

| | | |
|---|---|---:|
| 07/17/2015 | 61 HARRISON AVE  BOSTON  MA | $ 203.00 |
| 07/17/2015 | OFF  FIFTH  WRENTHAM  MA | $ 161.99 |
| 07/17/2015 | RISTORANTE MOLISE  AMESBURY  MA | $ 87.70 |
| 07/17/2015 | BROWN SUGAR BY THE SEA  NEWBUF | $ 83.16 |
| 07/17/2015 | GULF OIL  AMESBURY  MA | $ 41.22 |
| 07/17/2015 | DUNKIN  PORTSMOUTH  NH | $ 14.08 |
| 07/17/2015 | DUNKIN   NEWBURYPORT  MA | $ 4.28 |
| 07/17/2015 | NONTD ATM FEE | $ 3.00 |
| 07/20/2015 | ELECTRONIC PMT-WEB PAYPAL INST | $ 179.89 |
| 07/20/2015 | MARKET SQUARE   PORTSMOUTH  NH | $ 103.00 |
| 07/20/2015 | CREW FACTORY STORE  KITTERY  ME | $ 75.32 |
| 07/20/2015 | CEIA KITCHEN AND BAR   NEWBURYF | $ 67.29 |
| 07/20/2015 | THE  HOTEL  PROVIDENCE  RI | $ 65.44 |
| 07/20/2015 | EMPIRE GARDEN RESTAURANT  BOST | $ 56.05 |
| 07/20/2015 | ASPIRE   PROVIDENCE  RI | $ 53.38 |
| 07/20/2015 | BR OUTLET USA  KITTERY  ME | $ 48.60 |
| 07/20/2015 | BROWN SUGAR BY THE SEA  NEWBI | $ 47.66 |
| 07/20/2015 | USPS COM  DC | $ 43.70 |
| 07/20/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ 36.33 |
| 07/20/2015 | BOSTON COMMON PARK  BOSTON  M/ | $ 18.00 |
| 07/20/2015 | BOSTON COMMON PARK  BOSTON  M/ | $ 18.00 |
| 07/20/2015 | NONTD ATM FEE | $ 3.00 |
| 07/21/2015 | BLACK COW TAP GRILL   NEWBURYP | $ 110.63 |
| 07/21/2015 | STONEWALL CAFE  YORK  ME | $ 62.32 |
| 07/21/2015 | SRARBUCKS CARD RELOAD  WA | $ 50.00 |
| 07/21/2015 | CORNERSTONE  OGUNQUIT  ME | $ 43.80 |
| 07/22/2015 | AGAVE MEXICAN BISTRO  NEWBURYF | $ 128.16 |
| 07/22/2015 | RISTORANTE MOLISE   AMESBURY  M/ | $ 64.91 |
| 07/22/2015 | LEOS HOUSE OF PIZZA  NEWBURYPC | $ 42.00 |
| 07/22/2015 | SZECHUAN TASTE  NEWBURYPORT  N | $ 18.94 |
| 07/22/2015 | ONLINE PAYMENT  LONDON G BR | $ 18.00 |
| 07/23/2015 | B H PHOTO MOTO  NY | $ 3,976.52 |
| 07/23/2015 | AMAZON COM  SEATTLE  WA | $ 280.19 |
| 07/23/2015 | THE HOLLOW CAFE   AMESBURY  MA | $ 26.09 |
| 07/23/2015 | MORNING BUZZ CAFE  AMESBURY  MA | $ 21.98 |
| 07/23/2015 | ATOMIC CAFE   NEWBURYPORT  MA | $ 12.11 |
| 07/24/2015 | BEST BUY  NEWINGTON  NH | $ 171.96 |
| 07/24/2015 | SHELL OIL   NEWBURYPORT  MA | $ 40.04 |
| 07/24/2015 | TJ TJ MAXX  SEABROOK  NH | $ 35.94 |
| 07/24/2015 | ACH IAT DEBIT LI XIAO ZHU IAT PAY | $ 33.17 |
| 07/24/2015 | SHUN FENG  SEABROOK  NH | $ 27.32 |
| 07/24/2015 | AMAZON COM  SEATTLE  WA | $ 11.95 |
| 07/24/2015 | MORNING BUZZ CAFE  AMESBURY  MA | $ 9.46 |
| 07/27/2015 | SHIO JAPANESE RESTAURA  PORTSM | $ 146.39 |

| | | |
|---|---|---:|
| 07/27/2015 GREENLAND  GREENLAND NH | $ | 85.90 |
| 07/27/2015 PORTSMOUTH BREWERY PORTSMOU | $ | 84.85 |
| 07/27/2015 CIRCLE  AMESBURY MA | $ | 39.12 |
| 07/27/2015 ITUNES COM BILL CA | $ | 38.97 |
| 07/27/2015 THE PORT TAVERN  NEWBURYPORT M | $ | 38.50 |
| 07/27/2015 THE HOLLOW CAFE  AMESBURY MA | $ | 27.43 |
| 07/27/2015 SBARRO EAST BOSTON MA | $ | 25.41 |
| 07/27/2015 SUPERCUTS MA | $ | 23.95 |
| 07/27/2015 17 STATE STREET CA  NEWBURYPORT | $ | 23.17 |
| 07/27/2015 CHOCOCOA BAKING  NEWBURYPORT | $ | 14.18 |
| 07/27/2015 JING LONG CHEN  NEWBURYPORT M. | $ | 10.35 |
| 07/27/2015 USPS COM DC | $ | 10.10 |
| 07/27/2015 ITUNES COM BILL CA | $ | 4.23 |
| 07/27/2015 PAY BY PLATE MA | $ | 4.00 |
| 07/27/2015 CITY OF PORTSMOUTH NH | $ | 1.25 |
| 07/28/2015 AMI AMICA INSURANCE RI | $ | 415.20 |
| 07/28/2015 THE HOLLOW CAFE  AMESBURY MA | $ | 53.20 |
| 07/28/2015 APA ONBOARD DUTY FREE KEFLAVIK | $ | 26.18 |
| 07/29/2015 TIGER ISLAND REYKJAVIK ISL | $ | 22.37 |
| 07/30/2015 ISAFJARDARAPOTEK  ISAFJORDUR ISL | $ | 3.96 |
| 07/31/2015 HEILSUHUSID LAUGAVEGI  REYKJAVIK | $ | 83.19 |
| Total PERSONAL | $ | 13,676.50 |

## Total

**INCOMING FUNDS**

| | | |
|---|---|---:|
| INCOMING FUNDS - STEVEN BARLOW | $ | 435,552.40 |

**USAGE OF FUNDS**

| | | |
|---|---|---:|
| Fossa Business | $ | 288,916.53 |
| Clearly Personal | $ | 116,137.07 |
| Unable to determine | $ | 53,414.01 |
| **TOTAL USAGE OF FUNDS** | $ | 458,467.61 |

# Exhibit
# 21



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 3 of 12 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/17 | eTransfer Credit, Online Xfer Transfer from CK | 98.84 |
| 2/19 | eTransfer Credit, Online Xfer Transfer from CK | 4,580.00 |
| 2/20 | eTransfer Credit, Online Xfer Transfer from CK | 1,130.00 |
| 2/20 | eTransfer Credit, Online Xfer Transfer from CK | 370.61 |
| 2/24 | eTransfer Credit, Online Xfer Transfer from CK | 166.88 |
| 2/25 | eTransfer Credit, Online Xfer Transfer from CK | 934.64 |
| 2/26 | eTransfer Credit, Online Xfer Transfer from CK | 14,600.00 |
| 2/26 | eTransfer Credit, Online Xfer Transfer from CK | 3,400.00 |
| 2/27 | POS CREDIT, AUT 022715 DDA PURCH REF BROOKSTONE 217    KITTERY   * ME | 81.66 |

| | Subtotal: | 45,965.19 |
|---|---|---|

### Checks Paid    No. Checks: 5

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 2/6 | 1606 | 150.00 | 2/6 | 1611 | 1,730.00 |
| 2/6 | 1609* | 49.00 | 2/13 | 1614* | 630.00 |
| 2/13 | 1610 | 1,120.00 | | | |

| | | | | Subtotal: | 3,679.00 |
|---|---|---|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT CARD PURCHASE, AUT 012915 VISA DDA PUR UNO        REYKJAVIK   I SL | 132.31 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR COMCAST CABLE COMM      800 COMCAST  * MA | 120.83 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR SQ AIRPORT TRANSPORTATI  NEWBURYPORT  * MA | 95.00 |

 

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 4 of 12 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | |
| Primary Account #: |  |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT POS, AUT 0131 15 DDA PURCHASE<br>MARSHALLS MARSHALLS    NEWBURYPORT * MA | 93.04 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0131 15 VISA DDA PUR<br>RISTORANTE MOLISE    * MA<br>AMESBURY | 66.53 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0201 15 VISA DDA PUR<br>HUDSON NEWS 280 LN    EAST BOSTON * MA | 46.76 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0131 15 VISA DDA PUR<br>FRIENDLY S 1072    AMESBURY * MA | 35.64 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0130 15 VISA DDA PUR<br>CIRCLE K 07501    AMESBURY * MA | 32.10 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0201 15 VISA DDA PUR<br>FRIENDLY S 1072    AMESBURY * MA | 24.18 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0130 15 VISA DDA PUR<br>MORNING BUZZ CAFE LLC    AMESBURY * MA | 22.72 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0129 15 VISA DDA PUR<br>SANDHOLT    REYKJAVIK    ISL | 20.01 |
| 2/2 | CCD DEBIT, INTUIT PYMT SOLN ACCT FEE 524771002082801 | 19.95 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0201 15 VISA DDA PUR<br>SANDHOLT    REYKJAVIK    ISL | 13.43 |
| 2/2 | DEBIT CARD PURCHASE, AUT 0129 15 VISA DDA PUR<br>NORD    REYKJAVIK    ISL | 12.79 |
| 2/3 | DEBIT CARD PURCHASE, AUT 0131 15 VISA DDA PUR<br>ICELANDAIR 1083745816I    REYKJAVIK    ISL | 2,219.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 0201 15 VISA DDA PUR<br>DURGIN PARK BO10328117    EAST BOSTON * MA | 101.53 |
| 2/3 | DEBIT CARD PAYMENT, AUT 0201 15 VISA DDA PUR<br>BIGCOMMERCE COM    512 3811350 * TX | 79.95 |
| 2/3 | DEBIT CARD PAYMENT, AUT 0202 15 VISA DDA PUR<br>VOC ICONTACTEMAIL MKT SV    877 9683996 * MD | 49.94 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender





**TD Bank**
America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

Page: 5 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #: 

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR PET CITY * NH SEABROOK | 17.38 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR DUNKIN 306337 Q35 AMESBURY * MA | 12.29 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR FREEDOM VOICE SYSTEMS 2 800 477 1477 * CA | 10.91 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR VSNIES IP EFFERRIT MD IM 866 451 7248 * MD | 565.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR VSNIES IP EFFERRIT MD IM 866 451 7248 * MD | 150.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR THE LAUNDROMAT CAFE REYKJAVIK ISL | 99.00 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR VEITINGAHUSID GREIFINN REYKJAVIK ISL | 81.13 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR HEIMABAKARI EHF HUSAVIK ISL | 20.47 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR HOTEL KEA EHF AKUREYRI ISL | 173.44 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR KEA VEITINGAR AKUREYRI ISL | 119.39 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR LEVIS BUDIN GLERARTORGI KOPAVOGUR ISL | 63.94 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR SOLKVFEITINGAR EHF HUSAVIK ISL | 43.63 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR HUSASMIDJAN HUSAVIK HUSAVIK ISL | 160.83 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR HOTEL KEA HARPA AKUREYRI ISL | 140.74 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

America's Most Convenient Bank®



ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 6 of 12 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>RUB 23                 AKUREYRI I SL | 125.24 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>PENGS RESTAURANT        AKUREYRI I SL | 47.74 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>VEITINGAHUSID GREIFINN  REYKJAVIK I SL | 46.44 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>SIMINN VERSL AKUREYRI   REYKJAVIK I SL | 38.07 |
| 2/6 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>KEA VEITINGAR           AKUREYRI I SL | 17.05 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>HOTEL KEA HARPA         AKUREYRI I SL | 134.03 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>SOLKJUVEITINGAR EHF     HUSAVIK I SL | 94.73 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>SAMKAUP URVAL HUSAVIK 26 HUSAV I SL | 91.93 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>SOLKJUVEITINGAR EHF     HUSAVIK I SL | 83.07 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>10 11 LAUGAVEGUR        REYKJAVIK I SL | 49.91 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>SOLKJUVEITINGAR EHF     HUSAVIK I SL | 47.56 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>SOLKJUVEITINGAR EHF     HUSAVIK I SL | 45.27 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>NANATHAI                REYKJAVIK I SL | 27.21 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>HUSASMIDJAN HUSAVIK     HUSAVIK I SL | 15.59 |

Call 1-800-741-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# TD Bank

America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC



Page: 7 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/10 | DEBIT CARD PURCHASE, AUT 02071 5 VISA DDA PUR<br>NATIONAL GRID          800 233 5325 * NY | 387.93 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0208I5 VISA DDA PUR<br>BANTHAI          REYKJAVIK  1 SL | 18.98 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0208I5 VISA DDA PUR<br>NOODLE STATION     REYKJAVIK  1 SL | 37.44 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0208I5 VISA DDA PUR<br>ELDUR IS          REYKJAVIK  1 SL | 33.66 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0209I5 VISA DDA PUR<br>SANDHOLT          REYKJAVIK  1 SL | 19.55 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0208I5 VISA DDA PUR<br>KAFFIVEROLD LAUGAVEGI 77  HAFNARFJORDURI SL | 15.77 |
| 2/10 | DEBIT CARD PURCHASE, AUT 0208I5 VISA DDA PUR<br>PENNINN EYMUNDSSON 7TL  REYKJAVIK  1 SL | 14.86 |
| 2/11 | DEBIT CARD PURCHASE, AUT 0209I5 VISA DDA PUR<br>SIMINN VERSL. ARMULA     REYKJAVIK  1 SL | 1,115.14 |
| 2/11 | DEBIT POS, AUT 0211I5 DDA PURCHASE<br>NATIONALGRID 04C     SYRACUSE  * NY | 193.86 |
| 2/11 | DEBIT CARD PURCHASE, AUT 0210I5 VISA DDA PUR<br>VZWRLSS IVR VN     800 922 0204 * NJ | 180.00 |
| 2/11 | DEBIT CARD PURCHASE, AUT 0209I5 VISA DDA PUR<br>MARBELA          REYKJAVIK  1 SL | 160.88 |
| 2/11 | DEBIT CARD PURCHASE, AUT 0210I5 VISA DDA PUR<br>ANDOVER AIRPORT TR     LAWRENCE   * MA | 95.00 |
| 2/11 | DEBIT CARD PURCHASE, AUT 0210I5 VISA DDA PUR<br>POSTURINN REYKJAV 101  REYKJAVIK  1 SL | 67.21 |
| 2/11 | DEBIT CARD PURCHASE, AUT 02071 5 VISA DDA PUR<br>HARRY S          REYKJAVIK  1 SL | 32.02 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender





# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 8 of 12
Statement Period: Feb 01 2015-Feb 28 2015
Cust Ref #:
Primary Account #:



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>ASIA          REYKJAVIK ISL | 29.99 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>SHUN FENG          SEABROOK * NH | 22.62 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>PENNINN BYMUNDSSON 7TL          REYKJAVIK ISL | 18.00 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>HARRY S          REYKJAVIK ISL | 11.68 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>ROW44 ICELANDAIR WIFI          3545050100 * CA | 7.94 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>NATIONALGRID 04C          SYRACUSE * NY | 155.88 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>UNO          REYKJAVIK ISL | 98.84 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>CVS 00073          AMESBURY * MA | 43.11 |
| 2/12 | DEBIT POS, AUT 021215 DDA PURCHASE<br>AMAZON COM          SEATTLE * WA | 32.97 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021115 VISA DDA PUR<br>FM STATION CAFE          NEWBURYPORT * MA | 23.23 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021015 VISA DDA PUR<br>DUNKIN #340212 Q35          E BOSTON * MA | 6.51 |
| 2/13 | DEBIT CARD PURCHASE, AUT 021315 VISA DDA PUR<br>STUDIO BRAUD          KOPAVOGUR ISL | 469.23 |
| 2/13 | DEBIT POS, AUT 021315 DDA PURCHASE<br>CUMBERLAND FARMS 2035          AMESBURY * MA | 30.17 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021615 VISA DDA PUR<br>HST TRSFOUNDATION ORG          866 5734678 * UT | 143.88 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

Exhibit
22

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**  America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC



Page: 4 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #:

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay electronic checks numbered "99XXXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 7/31 | 1631 | 75.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | DEBIT CARD PURCHASE, AUT 06301 5 VISA DDA PUR LODBREGLUSTI A NORDVESTU SAUDARKROKUR 1 SL. | 284.95 |
| 7/1 | DEBIT CARD PURCHASE, AUT 06291 5 VISA DDA PUR UNO REYKJAVIK 1 SL | 134.49 |
| 7/1 | DEBIT CARD PURCHASE, AUT 06301 5 VISA DDA PUR POTTURINN RESTAURANT BLONDUOSI 1 SL | 86.44 |
| 7/1 | DEBIT CARD PURCHASE, AUT 06301 5 VISA DDA PUR FRAMKOLLUNATJONUSTAN EH BORGARNES 1 SL. | 78.12 |
| 7/1 | DEBIT CARD PURCHASE, AUT 06291 5 VISA DDA PUR VOX RESTAURANT REYKJAVIK 1 SL | 70.67 |
| 1/1 | CCD DEBIT, INTUIT PYMT SOLN ACCT FEE 524771002082801 | 19.95 |
| 1/1 | DEBIT CARD PURCHASE, AUT 06291 5 VISA DDA PUR RVK BILASTADASI MIDAMA REYKJAVIK 1 SL. | 3.80 |
| 1/1 | DEBIT CARD PURCHASE, AUT 06291 5 VISA DDA PUR RVK BILASTADASI MIDAMA REYKJAVIK 1 SL. | 3.80 |
| 7/2 | DEBIT POS, AUT 07011 5 DDA PURCHASE PAYPAL FITIMPORTSDB SAN JOSE * CA | 449.00 |
| 7/2 | DEBIT CARD PURCHASE, AUT 07011 5 VISA DDA PUR BR TANNLEKNAR SLF AKUREYRI 1 SL | 258.74 |
| 7/2 | DEBIT CARD PURCHASE, AUT 06301 5 VISA DDA PUR VEITINGARHUSID GREIFINN REYKJAVIK 1 SL | 112.77 |
| 7/2 | DEBIT CARD PURCHASE, AUT 06301 5 VISA DDA PUR VOX RESTAURANT REYKJAVIK 1 SL | 77.05 |

Subtotal: 5,630.00

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

Page: 5 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #: 

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/2 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>OLIS AKUREYRI          REYKJAVIK   1 SL | 70.01 |
| 7/2 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>PENGS RESTAURANT    AKUREYRI    1 SL | 47.36 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>RUB 23              AKUREYRI    1 SL | 407.73 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>POSTHUSIN STRANDGATA   REYKJAVIK   1 SL | 128.90 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>AKUREYRARAPOTEK EHF    AKUREYRI    1 SL | 123.17 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>PENGS RESTAURANT    AKUREYRI    1 SL | 47.24 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>BLAA KANNAN EHF     AKUREYRI    1 SL | 27.27 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>SPOLUR EHF          AKRANES     1 SL | 7.53 |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR<br>BLAA KANNAN EHF     AKUREYRI    1 SL | 5.73 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>HOTEL KEA EHF       AKUREYRI    1 SL | 1,071.86 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>HOTEL REYKJAVIK CENTRUM   REYKJAVIK   1 SL | 613.76 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>GUDLAUGUR A MAGNUSSON    REYKJAVIK   1 SL | 202.42 |
| 7/6 | ACH IAT DEBIT, BRAGI OLAFSSON IAT PAYPAL | 100.50 |
| 7/6 | ACH IAT DEBIT, ZHU LI XIAO IAT PAYPAL | 87.00 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>TOMAS OG DUNA EHF      REYKJAVIK   1 SL | 84.82 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 

**Bank**
America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

Page: 6 of 20
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #:
Primary Account #: 

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>VEITINGAHUSID ITALIA     REYKJAVIK   1 ISL | 76.10 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>KOFI TOMASAR SUSHIBARINN REYKJAVIK   1 ISL | 58.46 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>THE LAUNDROMAT CAFE     REYKJAVIK   1 ISL | 56.87 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>THE LAUNDROMAT CAFE     REYKJAVIK   1 ISL | 51.59 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>SOLON BISTRO     REYKJAVIK   1 ISL | 49.85 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>OSUSHI     REYKJAVIK   1 ISL | 42.30 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>CAFE PARIS     REYKJAVIK   1 ISL | 39.88 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>RVK BILAST SJ VESTURG REYKJAVIK   1 ISL | 34.37 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR<br>IDA     REYKJAVIK   1 ISL | 13.48 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>IN KOFAVOGUR   1 ISL | 10.36 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>KEA VEITINGAR     AKUREYRI   1 ISL | 9.74 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>IN KOFAVOGUR   1 ISL | 4.06 |
| 7/7 | ACH IAT DEBIT, THRYDAL, EHF IAT PAYPAL. | 1,507.50 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR<br>POSTURINN REYKJAVIK 101 REYKJAVIK   1 ISL | 79.93 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>MAL OG MENNING     REYKJAVIK   1 ISL | 73.48 |

TD Bank
America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/7 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR 101 HOTEL REYKJAVIK ISL | 68.90 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR GRAI KOTTURINN REYKJAVIK ISL | 57.04 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR SANDHOLT REYKJAVIK ISL | 47.10 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR ASIA REYKJAVIK ISL | 29.87 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR ASIA REYKJAVIK ISL | 27.62 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR GRAI KOTTURINN REYKJAVIK ISL | 26.27 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR BERNHOFTSBAKARI REYKJAVIK ISL | 13.55 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR KAFFIBRENNSLAN EHF REYKJAVIK ISL | 12.38 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR KAFFIBRENNSLAN EHF REYKJAVIK ISL | 8.56 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR KAFFIBRENNSLAN EHF REYKJAVIK ISL | 7.81 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR KAFFIBRENNSLAN EHF REYKJAVIK ISL | 7.06 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070615 VISA DDA PUR ICELANDAIR 1084160735 REYKJAVIK ISL | 1,595.06 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR WWW.REYKJAVIKYOU.COM REYKJAVIK ISL | 707.96 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070415 VISA DDA PUR PAYPAL BODYGUARDZ 402 935 7733 * CA | 79.90 |



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | 8 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: |  |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>EDINBORG            ISAFJORDUR    ISL | 66.33 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>UNO            REYKJAVIK    ISL | 51.77 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07071S VISA DDA PUR<br>EDINBORG            ISAFJORDUR    ISL | 29.88 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07071S VISA DDA PUR<br>POSTHUSIN ISAFJORDUR    REYKJAVIK    ISL | 28.39 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07071S VISA DDA PUR<br>KAUPMADURINN ISAFJRDI    ISL | 21.66 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>HAMRABORG EHF            ISAFJORDUR    ISL | 16.69 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>HAMRABORG EHF            ISAFJORDUR    ISL | 10.39 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>LYFJA LAUGAVEGI            KOPAVOGUR    ISL | 8.19 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07071S VISA DDA PUR<br>BAKARINN EHF KAFFIHUS    ISAFJORDUR    ISL | 6.72 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>RVK BLLASTADA3 MIDAMA    REYKJAVIK    ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>RVK BLLASTADA3 MIDAMA    REYKJAVIK    ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07061S VISA DDA PUR<br>RVK BLLASTADA3 MIDAMA    REYKJAVIK    ISL | 3.73 |
| 7/8 | DEBIT CARD PURCHASE, AUT 07071S VISA DDA PUR<br>APL ITUNES COM BILL • 866 712 7753 • CA | 1.05 |
| 7/9 | ACH IAT DEBIT, HARALDUR GUDMUND IAT PAYPAL | 150.75 |
| 7/9 | DEBIT CARD PURCHASE, AUT 07081S VISA DDA PUR<br>VEITINGAHUSID ITALIA    REYKJAVIK    ISL | 79.23 |



**Bank**

America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 9 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: |  |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 65.56 |
| | KODDINN HUSID        ISAFJORDUR  1 SL. | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 48.45 |
| | UPS 000000X70Y07155 • 800 811 1648 • GA | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 28.26 |
| | HOTEL ISAFJORDUR     ISAFJORDUR  1 SL. | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 10.58 |
| | UPS 000000X70Y07185 • 800 811 1648 • GA | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 7.07 |
| | UPS 000000X70Y07145 • 800 811 1648 • GA | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 4.25 |
| | HAMRABORG EHF        ISAFJORDUR  1 SL. | |
| 7/9 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 2.91 |
| | UPS 000000X70Y07195 • 800 811 1648 • GA | |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 183.02 |
| | ZO ON BANKASTRATI    KOPAVOGUR  1 SL. | |
| 7/10 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR | 57.09 |
| | KOH TOMASAR SUSHIBARINN   REYKJAVIK  1 SL. | |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 38.48 |
| | THE LAUNDROMAT CAFE    REYKJAVIK  1 SL. | |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 7.32 |
| | KAFFIBRENNSLAN EHF    REYKJAVIK  1 SL. | |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 6.35 |
| | ALDA HOTEL REYKJAVIK    REYKJAVIK  1 SL. | |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR | 553.52 |
| | HERTZ BILALEIGA FLUGL    REYKJAVIK  1 SL. | |
| 7/13 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR | 493.54 |
| | WWW.REYKJAVIK4YOU.COM    REYKJAVIK  1 SL. | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| Page: | 10 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: | |



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>COMCAST BOSTON CS 1X    800 266 2278 * NH | 387.73 |
| 7/13 | DEBIT CARD PAYMENT, AUT 071015 VISA DDA PUR<br>AT T BILL PAYMENT    800 288 2020 * TX | 367.28 |
| 7/13 | DEBIT POS, AUT 071115 DDA PURCHASE<br>11101 KITTERY OUTLET    KITTERY * ME | 344.99 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>NATIONAL GRID    800 322 3223 * NY | 188.35 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>KITTERY TRADING POST    KITTERY * ME | 145.57 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>ROBERTS MAINE GRILL AND    KITTERY * ME | 116.74 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>ANDOVER AIRPORT TRANS    978 475 0777 * MA | 95.00 |
| 7/13 | DEBIT POS, AUT 071215 DDA PURCHASE<br>J M FACTORY 2066    KITTERY * ME | 88.09 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>LEVIS OUTLET 03002078    KITTERY * ME | 84.38 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>THE LAUNDROMAT CAFE    REYKJAVIK 1 SL | 73.41 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>VIETNAM RESTAURANTEHF    REYKJAVIK 1 SL | 70.61 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>SNAPS EHF    REYKJAVIK 1 SL | 62.37 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>THE LAUNDROMAT CAFE    REYKJAVIK 1 SL | 47.71 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>GULF OIL 91801273    AMESBURY * MA | 40.25 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

| | |
|---|---|
| **Bank** | |



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC

| | |
|---|---|
| Page: | |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | 11 of 20 |
| Primary Account #: | |



## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>GALLERY PIZZA   HVOLSVOLLUR 1 SL | 27.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>LEMON   REYKJAVIK 1 SL | 16.48 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>CHOCOCOA BAKING CO   NEWBURYPORT * MA | 15.58 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>SQ ATOMIC CAFE NEWBUR   NEWBURYPORT * MA | 14.86 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>KJARVAL HVOLSVELLI   REYKJAVIK 1 SL | 14.34 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>STARBUCKS 07901 KITTERY   KITTERY * ME | 13.92 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>ALDA HOTEL REYKJAVIK   REYKJAVIK 1 SL | 9.07 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>BERNHOFTSBAKARI   REYKJAVIK 1 SL | 8.69 |
| 7/13 | DEBIT CARD PURCHASE, AUT 070915 VISA DDA PUR<br>RVK BILASTADASJ MIDMADA   REYKJAVIK 1 SL | 3.78 |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR<br>RVK BILASTADASJ MIDMADA   REYKJAVIK 1 SL | 2.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>HERTZ BILALEIGA FLUGL   REYKJAVIK 1 SL | 361.84 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR<br>HILTON REYKJAVIK NORDICA   REYKJAVIK 1 SL | 327.08 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>BRINE OYSTER   NEWBURYPORT * MA | 268.80 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR<br>COLE HAAN KITTERY   KITTERY * ME | 235.48 |

# TD Bank

America's Most Convenient Bank®

ENCOMPASS COMMUNICATIONS INC

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 12 of 20 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | |
| Primary Account #: |  |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> BOX BOX NET CONSUM SRVCS 877 7294269 * CA | 84.95 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR <br> DUTY FREE STORE REYKJANESBER 1 SL | 83.27 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR <br> ANNU KITTERY POINT * ME | 69.40 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071115 VISA DDA PUR <br> MATHUS REYKJAVIK 1 SL | 37.64 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR <br> OLIS KLOPP REYKJAVIK 1 SL | 37.50 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> SZECHUAN TASTE NEWBURYPORT * MA | 21.14 |
| 7/14 | DEBIT POS, AUT 071415 DDA PURCHASE <br> USRS 245083050 NEWBURYPORT * MA | 16.95 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> CHOCOCOA BAKING CO NEWBURYPORT * MA | 12.68 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> SQ ATOMIC CAFE NEWBUR NEWBURYPORT MA | 7.46 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR <br> HOTEL SELFOSS EHF SELFOSS 1 SL | 4.88 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> CHOCOCOA BAKING CO NEWBURYPORT * MA | 2.68 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071315 VISA DDA PUR <br> THE PORT TAVERN NEWBURYPORT * MA | 54.55 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071415 VISA DDA PUR <br> FM STATION NEWBURYPORT * MA | 29.65 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071415 VISA DDA PUR <br> SQ ATOMIC CAFE NEWBUR NEWBURYPORT * MA | 7.16 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

Exhibit
23

**From:** stevebarlow<<u>steve@barlow.name</u>>
**Subject: Budget**
**Date:** January 20, 2015 at 4:05:39 AM EST
**To:** I JIAN Lin <<u>ilin@brandintent.com</u>>, I JIAN <<u>ilin@fossaltd.com</u>>

I Jian:

I know you are working very hard and making great progress. I need to have a better understanding of the spending to date and going forward. Please send me details on the following:

| | | |
|---|---|---|
| WIRE TRANSFER? | | $324.44 6-Jan |
| WIRE TRANSFER? | $1,982.11 | 7-Jan |
| WIRE TRANSFER? | | $11,513.00 12-Jan |
| WIRE TRANSFER? | | $4,000.00 12-Jan |
| WIRE TRANSFER? | | $12,500.00 13-Jan |
| WIRE TRANSFER? | | $4,650.00 13-Jan |
| WIRE TRANSFER? | | $1,024.00 15-Jan |
| WIRE TRANSFER? | | $577.16 15-Jan |
| WIRE TRANSFER? | | $280.50 15-Jan |
| WIRE TRANSFER? | | $228.58 20-Jan |
| WIRE TRANSFER? | | $315.66 20-Jan |
| WIRE TRANSFER? | | $3,247.66 20-Jan |

This is an additional $44,859.11 which brings us to $170,070.74 which is over 3x our original budget. I really need to better understand our cash needs going forward and more importantly our expectation on selling the first shipment to take the pressure off of my funding. I do not have unlimited funds for keeping Fossa afloat and I am getting a bit concerned. I am sure that the investments to date are the right strategy but we need to find me some relief ASAP. Also, we need to hire the bookkeeper as soon as you return so we can keep everything in order - please make this happen. Thanks.


Regards,

Steve

---

Steve Barlow
131 Laurel Road, Chestnut Hill, MA  02467
cell <u>+1.617.733.3927</u>  fax <u>+1.617.738.8913</u>
<u>steve@barlow.name</u>

# Exhibit
# 24

**From:** stevebarlow<sbarlow@fossaltd.com>
**Subject: other items**
**Date:** February 16, 2015 at 11:26:04 PM EST
**To:** I JIAN <ilin@fossaltd.com>

I Jian:
Please send me details on the following expenses. Thanks.

| | |
|---|---|
| WIRE TRANSFER | $324.446-Jan |
| WIRE TRANSFER | $1,982.11  7-Jan |
| WIRE TRANSFER | $4,000.0012-Jan |
| WIRE TRANSFER | $11,513.0012-Jan |
| WIRE TRANSFER | $4,650.0013-Jan |
| WIRE TRANSFER | $12,500.0013-Jan |
| WIRE TRANSFER | $280.5015-Jan |
| WIRE TRANSFER | $577.1615-Jan |
| WIRE TRANSFER | $1,024.0015-Jan |
| WIRE TRANSFER | $228.5820-Jan |
| WIRE TRANSFER | $315.6620-Jan |
| WIRE TRANSFER | $3,247.6620-Jan |
| WIRE TRANSFER | $288.99   21-Jan |
| WIRE TRANSFER | $315.6621-Jan |
| WIRE TRANSFER | $566.1821-Jan |
| WIRE TRANSFER | $575.7621-Jan |
| WIRE TRANSFER | $217.6622-Jan |
| WIRE TRANSFER | $224.1922-Jan |
| WIRE TRANSFER | $304.1922-Jan |

Regards,
Steve

---

Steve Barlow • Fossa LTD
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

**From:** steve barlow <sbarlow@fossaltd.com>

**Subject: Re: otheritems**

**Date:** February 16, 2015 at 11:27:59 PM EST

**To:** I JIAN <ilin@fossaltd.com>

andthis

DEBIT                                                                                          $4,500.00

  - IcelandAir and 50% deposit ( $3250.00 with tax) on Oven???

Regards,

Steve

Steve Barlow • Fossa LTD

Executive Director / Founder

P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640

sbarlow@fossaltd.com

www.fossaltd.com

usa +1.617.733.3927

Exhibit
25

**From:** stevebarlow<sbarlow@fossaltd.com>
**Subject: Update**
**Date:** April 11, 2015 at 11:58:23 PM EDT
**To:** I Jian Lin <ilin@fossaltd.com>

I Jian:

Please send me an update on these expenses:

| | | |
|---|---|---|
| WIRE TRANSFER | $217.00 | 6-Apr |
| WIRE TRANSFER | $143.75 | 8-Apr |
| WIRE TRANSFER | $5,530.00 | 10-Apr |
| WIRE TRANSFER | $500.00 | 10-Apr |
| WIRE TRANSFER | $384.15 | 10-Apr |

Regards,

Steve

—

Steve Barlow • Fossa LTD
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

Exhibit
26

## Forwarded conversation
**Subject: Support (receipts/invoices/POs) for business expenses**
————————————————

From: **Sonya Livshits** <sonya.business@gmail.com>
Date: Mon, Aug 10, 2015 at 11:21 AM
To: I Jian Lin <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian:

During our last call we agreed that you'll provide me with the box of all the receipts you have, but only after they've been organized/translated by you.

Since I have found a potential solution to deal with Icelandic language on my end, I would suggest that you mail/fedex all the support you have "as is".

I will review it, organize and document it appropriately. Some clarifications might be needed from you at the end of this process- but it will require aa significantly less amount of time and effort from your side as compared to organizing/translating everything.

Please, send the documents to the following address:
Attn: Sonya Livshits
█████████████

Given the importance of the docs, please, use trackable mailing option (FEDEX/UPS/USPS certified) to make sure that it is not getting lost in the mail.

Thank you in advance
Sonya



----------
From: **Sonya Livshits** <sonya.business@gmail.com>
Date: Mon, Aug 10, 2015 at 8:50 PM

To: I Jian Lin <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian:
I have great news for you!
Apparently Steve will be coming to the warehouse daily in the near future and he has kindly volunteered to make for me copies of all the invoices you have got from your Icelandic trips so far.

Please, advise where in the warehouse can he find the box with all the invoices/receipts?

Thank you
Sonya

----------
From: **Sonya Livshits** <sonya.business@gmail.com>
Date: Wed, Aug 12, 2015 at 10:53 AM
To: I Jian Lin <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian: please Steve know where he can find the box with all the receipts?
sonya

----------
From: **I Jian Lin** <ilin@fossaltd.com>
Date: Wed, Aug 12, 2015 at 12:22 PM
To: Sonya Livshits<sonya.business@gmail.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

My bedroom

I Jian Lin • Fossa LTD
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
llin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796

Exhibit
27



**Bank**

America's Most Convenient Bank®

T                    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 14 |
| Statement Period: | Jun 01 2015-Jun 30 2015 |
| Cust Ref #: | |
| Primary Account #: | |

## Business Core Checking
ENCOMPASS COMMUNICATIONS INC

Account #

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,072.64 | Average Collected Balance | 6,082.62 |
| Electronic Deposits | 50,397.60 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 3,508.20 | Days in Period | 30 |
| | | | |
| Checks Paid | 4,995.00 | | |
| Electronic Payments | 18,112.30 | | |
| Other Withdrawals | 25,754.00 | | |
| Service Charges | 15.00 | | |
| Ending Balance | 12,102.14 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/4 | eTransfer Credit, Online Xfer Transfer from CK | 8,375.00 |
| 6/11 | eTransfer Credit, Online Xfer Transfer from CK | 2,000.00 |
| 6/15 | eTransfer Credit, Online Xfer Transfer from CK | 17,500.00 |
| 6/17 | eTransfer Credit, Online Xfer Transfer from CK | 2,000.00 |
| 6/22 | eTransfer Credit, Online Xfer Transfer from CK | 1,343.60 |
| 6/25 | eTransfer Credit, Online Xfer Transfer from CK | 6,525.00 |
| 6/29 | eTransfer Credit, Online Xfer Transfer from CK | 8,415.00 |
| 6/29 | eTransfer Credit, Online Xfer Transfer from CK | 3,049.00 |
| 6/29 | eTransfer Credit, Online Xfer Transfer from CK | 1,190.00 |
| | Subtotal: | 50,397.60 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | WIRE TRANSFER INCOMING, VAXTASAMNINGUR VESTFJARDA | 2,743.96 |
| 6/18 | CREDIT, VISA FINAL CREDIT | 414.24 |
| 6/18 | CREDIT, REVERSE OD FEES | 350.00 |
| | Subtotal: | 3,508.20 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Exhibit
28

—— Original Message ——
From: Shiran Pórisson <shiran@atvest.is>
To: I Jian Lin <lin@fossaltd.com>
Date: July 27, 2015 at 9:06 PM
Subject: RE: Gordon

Hi,

I understand completely. Gordon is your guy and I would invest in you and your vision if I had that kind of money.

My perspective is that of mutual self-interest, if that makes sense. As I have told you I am looking for the right opportunity to move to the next level. I can both do that within Atvest or outside. I can provide a soft landing in Iceland/WestFjords for any investment, my network and local business knowledge can be a valuable asset and hopefully you seen that up to this point. The projects I have shared with you can be researched in more detail and that there are also projects that can bear fruit in the short term.

I will not be pushing my agenda without your consent and therefore it is important that we understand each other and most importantly my business motives. I will be informal and we can go over whatever arises on Wednesday. My secretary will handle travel in the morning and I will send details when all is clear.

Kær kveðja | Best regards,

Shiran

From: I Jian Lin [mailto:lin@fossaltd.com]
Sent: 28. júlí 2015 00:38
To: Shiran Pórisson <shiran@atvest.is>
Subject: Gordon

Let's keep the Pitch to more informal fashion, maybe just a handout deck. He really wants to see what I am up to and what interests me in Iceland but mostly he mentioned he is investing in me and my vision here.

We also need to be sensitive about his charter of benefiting China somehow.

Let me know the plan of travel, He leaves on Friday morning, We have two meetings on Thursday in Reykjavik with friends before he departs.

thanks

I Jian Lin • Fossa Ltd.
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
www.fossaltd.com <http://www.brandintent.com/>
lin@fossaltd.com <mailto:lin@brandintent.com>
(o) +1.617.543.6111 • (c) 617.733.2796

Confidentiality Statement: The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this email and destroy any copies and return the original message to us at the above email address.

Exhibit
29

**From:** I JIAN Lin <ilin@brandintent.com>
**Subject: Skin2**
**Date:** October 23, 2014 at 3:19:25 PM EDT
**To:** Steve Barlow <sbarlow@fossaltd.com>

I Jian Lin
CEO, Brandintent
www.brandintent.com





















# Exhibit
# 30

**From:** I JIAN Lin <ilin@brandintent.com>
**Subject: 2**
**Date:** November 14, 2014 at 4:02:05 AM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

I Jian Lin
CEO, Brandintent
www.brandintent.com





















Exhibit
31

**From:** I Jian Lin <ilin@fossaltd.com>
**Subject: Status report**
**Date:** January 15, 2015 at 6:14:42 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

Hi Steve,
Today the windchill factor brought the walking temperature of –10 C in Reykjavik.

The last several days has been very productive but took up all the hours through the days.
Today, was a crazy day of all since this visit to Reykjavik.



During the meeting this afternoon, he asked what brought me back to iceland? I told him
the short version of the Murr SAGA and what Fossa is is trying to establish in Iceland, he
then told me that his Childhood friends own and operating a pet treat company in Reykjavik
since one year ago,  He immediately call his friends and asked if we can come visit. What I
saw was a complete automated fish skin production facility for pet chews.

They have way too many products and smaller shorter plastic container tubes similar to
Pokadogs. Their products are not as refined as what we are going o produced but have
wide range of orderings to make the first wave launch in the USA.

I am waiting for the pricing to arrive from them as make decision as what path to take with
them next meeting.



Hope alls well.

Will be up north tomorrow on till next week.

I Jian

I Jian Lin • Fossa LTD/Fossa Enterprises, ehf
Executive Director / Founder
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
llin@fossaltd.com
www.fossaltd.com
usa +1.617.733.2796
Iceland +1.354.848.7098

# Exhibit
# 32

12/30/2015 10:48 AM

**Shiran Þórisson**
To: I Jian Lin

Ok no problem in changing the document.

What I am trying to accomplish is to get the funds from an entity (Vaxxes) that will cease operation tomorrow. The funds are available and will be used for the project even though Atvest will be an intermediary to channel the funds (at no cost for you).

The international bank transfer simply takes too long to process.

Kær kveðja. | Best regards,

Shiran

---

From: I Jian Lin [mailto:lin@fossald.com]
Sent: 30. desember 2015 15:25
To: Shiran Þórisson <shiran@atvest.is>
cc: I Jian Lin <lin@brandinfent.com>
Subject: Re: Fish Skin Project closure

Shiran, it was a BrandIntent project and not a Fossa project. I would prefer to stay consistent as the initial proposal. Let's discuss when I get home in 30...

I Jian Lin • Fossa LTD
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
www.fossald.com
lin@fossald.com
usa +1.617.543.8111
Iceland +354.848.7098

On Dec 30, 2015, at 10:14 AM, Shiran Þórisson <shiran@atvest.is> wrote:

Hi,

I need to finalize this. Atvest can collect the funds and reallocate if you permit this.

Just sign the attached. I have put in costs that I estimated and you can adjust if you want.

Will call after half an hour if that is ok.

Regards,

Shiran

<Fish Skin Project closure.docx>

# Exhibit
# 33

# Fish Skin Project

I Ilan Lin on behalf of the BrandIntent Fish Skin Project request Arvest to finalize the financial payments of the project and collect funds from Vervest.

These funds will be utilized and allocated as requested by I Ilan Lin and BrandIntent.

The project has completed and plans are to utilize fish skin from the Westfjords for value added projects.

The project costs are as follows

| | |
|---|---|
| Staff costs | 25.250 USD |
| Sample costs | 1.890 USD |
| Travel Costs | 5.450 USD |

30.12.2015

On behalf of the project

I Ilan Lin

President/Strategic director

BrandIntent/Encompass

Exhibit
34



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

Page: 1 of 14
Statement Period: May 01 2014-May 31 2014
Cust Ref #:
Primary Account #:

Business Core Checking
ENCOMPASS COMMUNICATIONS INC

Account #

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,846.63 | Average Collected Balance | 20,411.91 |
| Electronic Deposits | 9,856.60 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 46,130.00 | Days in Period | 31 |
| Checks Paid | 4,635.00 | | |
| Electronic Payments | 13,663.32 | | |
| Other Withdrawals | 8,015.00 | | |
| Ending Balance | 38,519.91 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/19 | CCD DEPOSIT, BANKCARD BTOT DEP | 9,686.60 |
| 5/19 | POS CREDIT, AUT 051714 DDA PURCH REF | 170.00 |
| | LORD  TAYLOR 012      BOSTON    * MA | |
| | Subtotal: | 9,856.60 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/21 | WIRE TRANSFER INCOMING, ZENWOTRONIC ENTERPRISES CO ADD.RM 6 | 46,130.00 |
| | Subtotal: | 46,130.00 |

### Checks Paid    No. Checks: 4

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 5/5 | 1569 | 195.00 | 5/9 | 1571 | 1,500.00 |
| 5/5 | 1570 | 140.00 | 5/27 | 1572 | 2,800.00 |
| | | | | Subtotal: | 4,635.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/1 | NONTD ATM DEBIT, AUT 050114 DDA WITHDRAW | 203.00 |
| | TANNERY MALL          NEWBURYPORT   * MA | |
| 5/1 | DEBIT CARD PURCHASE, AUT 043014 VISA DDA PUR | 84.19 |
| | GOLDEN TEMPLE INC      BROOKLINE   * MA | |
| 5/1 | NONTD ATM FEE | 3.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# Exhibit
# 35



Exhibit
36

have for Steve does not match aureus icelandic record.

I record I The record on islands banki. The record I
had to made without invoices and contract and sorry did not know and has no record on islands banki. I
Jamie sorry in dielectric contact with Sonya because when we started the business there were lots of arrangements I
She does not trust anyone I know and worked with in Iceland and she told Steve not to trust me. I tried to avoid any

To omarjons

**Fossa**

5:19 PM

Sent from my iPhone

On Sep 18, 2015, at 5:07 PM, omarjons <omarjons@simnet.is> wrote:

Hi Ijian, not good to hear.
Then it would maybe be better if Sirry and Sonya be in direct contact. Sirry could pay all due invoices and make estimated
cost reports for Steve with information from me ?  What do you think ?
It looks like she does not trust me ?
Even there the estimated cost in last report is a bit more,  no payments  are made except there is a invoice and bill to
pay?

Sent from Samsung Mobile

-------- Original message --------
From: I Jian Lin <ilin@fossaltd.com>
Date:18/09/2015 20:26 (GMT+00:00)
To: Ómar Már Jónsson <omarjons@simnet.is>
Cc:
Subject: Fwd: Due in September

OMar,
Steve does not trust me on the list of funds needed, he wants to have invoices from the vendors.
I Jian

I Jian Lin • Fossa Ltd.
Executive Director/Founder
P.O.Box 801, The Valley, Anguilla, British West Indies AI-2640
ilin@fossaltd.com
www.fossaltd.com
(o) +1.817.543.6111 • (c) +1 617.852.3315 • (c) +1 354.848.7098

Confidentiality Statement:  The information in this message, including all of its contents and any files transmitted with it, is privileged, confidential, exempt from
disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the
intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any
dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us
immediately by telephone, email, delete this  email and destroy any copies and return the original message to us at the above email address.

Begin forwarded message:

From: steve barlow <sbarlow@fossaltd.com>
Subject: Re: Due in September
Date: September 18, 2015 at 4:20:56 PM EDT
To: I Jian Lin <ilin@fossaltd.com>
Cc: Sonya Livshits <slivshits@fossaltd.com>

I Jian:

Please work with Sonya. She will manage all of these next week through the new bank and online with bill pay. I
suggest to get ahead of this to have all invoices sent to her ASAP. Thanks.

Regards,

Steve

---

Steve Barlow • Fossa LTD
P.O. Box 801, The Valley, Anguilla, British West Indies AI-2640
sbarlow@fossaltd.com
www.fossaltd.com
usa +1.617.733.3927

Confidentiality Statement  The information in this message  including all of its contents and any files transmitted with it is privileged  confidential  exempt
from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is
not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any
dissemination, distribution  or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us
immediately by telephone, email  delete this  email and destroy any copies and return the original message to us at the above email address

On Sep 18, 2015, at 4.11 PM, I Jian Lin <ilin@fossaltd com> wrote:

# Exhibit
# 37

**From:** I Jian Lin <ilin@brandintent.com>
**Subject: talk**
**Date:** January 17, 2015 at 7:58:26 PM EST
**To:** Steve Barlow <sbarlow@fossaltd.com>

Steve,
We must lock up the horns in Iceland. Fish skin is dead. Hanna is not ready for what we want (met with her today and learned lots). CanPet sold me out. I will be back home to receive the Hanna shipment and regroup with Brian, I will turn around and come back here to start production and prepare for next year collection. Need your support.

I Jian


I Jian Lin • Brandintent
**President, Strategic + Creative Director**
ilin@brandintent.com
www.brandintent.com
(o) +1.978.255.4528 • (c) 617.733.2796

18 Henry Graf Road Suite 26, Newburyport, Massachusetts 01950 USA

Exhibit
38

**From:** I Jian Lin <ilin@brandintent.com>
**Subject: Re: Funding and record keeping**
**Date:** September 13, 2014 at 10:48:25 AM EDT
**To:** stevebarlow<steve@barlow.name>

Hi Steve,
Of course, and agreed with all your concerns and requirements. The initial $50K was estimated to obtain the horns including "buying" the raw materials from slaughter house and other related expenses. As we learned more during my visit to Iceland, we have learned more about the mechanics of the business as well as identified new opportunities form this initial business focus. Yes, it is quickly became clear that to kick off this business and lock up the market will require additional funding to realized. IN addition, Due to the slaughter season started the week I returned from Iceland, Each everyday had been crazy and stressful to manage an efficient and effective way to collect all the raw material we possibly can. And doing so, we encountered rush charges and and VAT (not anticipated initially).

The registration procedure from Shiran was a guideline and each case are being considered individually. With the "off shore" entity, Iceland government are taking extra steps to process and review, awaiting a response reply back some time next week to move forward on this issue.  I had convinced the container rental company to delay the issuing of written invoice until we have our ID number issued.



plans is to pay the $6004. back as soon as cash comes in as the first payout. Einar left this problem and leave me hanging with over $385k. I goal is to convert this inventory as fast as possible and pave the road and re-establish credibility with          to launch Fossa product offerings and partnership with                    . This is critical in paving a foundation for my visit next week to meet with

I have envelope full of receipt from my trip to Iceland including the tail end of extension expenses, Since the day returned from iceland I have been completed consumed by the operation and logistics of Horn harvesting and negotiation. We are still not at the conclusion of the phase one of this venture which is to lock up the supply source and establish protocol necessary to transport and store. This week is to clarify the phase two of the project to define and conclude the transport and storage logistics either in the Westfjord or finding new facility in the north close by the slaughterhouse.

I have been very strict and careful on spending the cash and at times overly stressed about it. As you know that I will not spend any funds unless it is necessary, I do not know if you have seen the Fossa filing crate in my dining room with color coded folders? I will try to keep a detail records and receipts as much as possible. Since we are not officially a company, all business conducts at this point with icelandic vendors have been through Brandintent/Encompass. As we both acknowledge that moving forward with the Fossa entity is also top priority.

We are about to make plans to Iceland again, It will be an extended stay this time to ensure all matters can be executed during our visit. I will identify a cheaper alternative to hotel and guesthouse if possible but will will definitely need a rental car during our stay.

The next expense will be used to cover the Iceland visit, Hanna's deposit, Bragi's fees and additional container rental (once the additional 40" can be located).
I already have Omar trying to establish a back up plan in case Shiran go dark, trying to identify the contact information for Jon and Gudni who had came to agreement with us during my last visit but Shiran would not provide me with their direct contacts.

I have Skype call daily with each and every parties involved in this venture in iceland, making sure everything is moving the right direction with good progress. Moving forward, let's try to have a weekly budget review but I would like spend any funds without informing you and get your approval first.

Please call me if you have any additional questions.

I Jian Lin • Brandintent
President, Strategic + Creative Director
jlin@brandintent.com
www.brandintent.com
(o) +1.978.255.4528 • (c) 617.733.2796

18 Henry Graf Road Suite 26, Newburyport, Massachusetts 01950 USA

Confidentiality Statement:  The Information In this message, Including all of its contents and any files transmitted with it, is privileged, confidential, exempt from disclosure under applicable law, and is intended only for the use of the individual or entity to which it is addressed. If the reader of this message is not the intended recipient or not the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone, email, delete this email and destroy any copies and return the original message to us at the above email address.

On Sep 13, 2014, at 9:36 AM, stevebarlow wrote:

I Jian:

I have a few thoughts on funding. Firstly, it seems that the need for funding is going to go far beyond the original $50k we anticipated. I will need to liquidate some stock which will have a tax impact and loss of dividend income. As some compensation for this I would like 10% interest on monies put into Fossa until repaid. Also, I would like "first monies out" to cover all my Fossa investments and Murr loans and expenses ($40k+ listed in the Excel spreadsheet). I think considering the large monetary exposure I have taken and continue to take that this above is a fair payout for my cost and risk.

Also, there are a lot of moving pieces and expenses and I would like to start some record keeping for us. Please send me invoices and receipts for all payments to date and on a going forward basis. This is a good practice for us as we will need this when Fossa is organized in Anguilla and I will take this task on.

Also, I am concerned that our cash flow needs will continue to grow beyond our budget with more examples like VAT, container delayed shipping, etc. Therefore please help plan for some cash flow events that can lessen the need for cash loans if possible. For example, what is the

plan around the relabeling of Murr? When and how much cash income can we expect for the $6.5k loan? ████████████████████████

Finally, I would like to better understand the timing of getting a corporate number to avoid VAT payments. I thought the document sent from Shiran said it takes 5 to 7 days to process our registration for $3.2k & $1.5k?

Also, I would like to get the VAT monies back to me rather than into Fossa. Anyway, I think it is important to be very organized now as there are a lot of moving pieces so lets start the accounting ASAP. You have a lot on your plate so please send me scans of all the invoices and receipts and I will set up files for us. Also, please keep a habit of sending me emails of upcoming expenses and then when expenses hit our accounts and then invoices and receipts.

Please review the following for completeness and send invoices and receipts when you can. Also, what is the amount to hit TD on Monday and what is the breakdown? Please send invoices and receipts for this as well.

| EXPENSES TO DATE FOSSA | $19,288.94 | DATE | STATUS |
|---|---|---|---|
| INTERNET | $38.94 | | reciept on file |
| MURR LABELS | $6,500.00 | | |
| ICELAND COMPANY REG & FILING | $3,200.00 | | |
| ATTORNEY ICELAND | $1,550.00 | | |
| TICKET CHANGE | $1,600.00 | | |
| BRAGI (GAS & HOTEL) | $400.00 | | |
| HOTEL (3 EXTRA DAYS) | $650.00 | | |
| FLIGHT FROM Isafjurdor | $350.00 | | |

Finally, can you send an email at the end of every week which is a short status update and open issues and then items for the week ahead. There are many things happening and I think this will help us keep focused and able to prioritize. Thanks.

Regards,

Steve

—

Steve Barlow
131 Laurel Road, Chestnut Hill, MA 02467
cell +1.617.733.3927 fax +1.617.738.8913
steve@barlow.name

# Exhibit
# 39

From: **Sonya Livshits** <sonya.business@gmail.com>
Date: Tue, Aug 4, 2015 at 7:17 AM
Subject: Re: Follow up on today's call
To: Fossa <ilin@fossaltd.com>
Cc: stevebarlow<sbarlow@fossaltd.com>

I Jian, sorry for that.

It must have been my misunderstanding.

Thank you for correcting me.

Sonya

On Mon, Aug 3, 2015 at 9:50 PM, Fossa <ilin@fossaltd.com> wrote:
Sonya, I did not say I do not recognize these items ( except the $700 withdraw). What I told
you was that I do not have the document in front of me to provide information.  There are
several items in April I have not gone over the details and that does not mean I do not
recognize them.

Sent from my iPhone

> On Aug 3, 2015, at 8:38 PM, Sonya Livshits<sonya.business@gmail.com> wrote:
>
> I Jian,
>
> Thank you for the time.
>
> Below is the summary of items discussed:
>
> 1) Explanations of expenses incurred so far -
> A revised PL report will be sent out on Wed to reflect clarifications you provided today.
> Still open:
> Jan 6 - $324.44  I Jian does not recognize it. Is it Steve's personal?
> Feb 2 - $3,060 - is it Omar's salary?
> Feb 26 - $1,400 - MAST export certification filing fees?
> Mar 19- $700 (debit transactions) - I Jian does not recognize it. Is it Steve's personal?
> April 1 - $3,000 (debit transactions) - I Jian does not recognize it. Is it Steve's personal?
> See Steve's email from July 20th regarding expenses gap.
>
> 2) Providing paper support for expenses incurred so far:
> Agreed that you'll provide me with the box of all the receipts you have (after they've been
organized by you).
>
> 3) Future reporting - you'll copy me to all your future communication with Steve
regarding your expense reporting.

>
> 4) Questions to the Icelandic accountants- you'll follow up with them after they are back from vacation.
>
> 5) Inventory tracking and recording - you'll discuss with factory workers their current process of inventory tracking.
>
> Thank you
> Sonya
>

Exhibit
40

# Fossa Ltd.

## EXPENSE REPORT

| | | PERIOD | 11/01/15 | 11/31/15 |
|---|---|---|---|---|

| | | Purpose of Trip | Explanation | | Miscellaneous Business Expenses |
|---|---|---|---|---|---|
| NAME | I Jian Lin | Sales Meeting(s) | | | |
| TITLE | | Trade Show | | | |
| DEPARTMENT | Admin | Conference | | | |
| LOCATION | USA : Newburyport, MA | Strategic Partner Meeting | x | | |
| TELEPHONE | 617.543.6111 | Product Training | | | |
| | | Board Meeting | | | |
| | | Other Meeting | | | |
| | | Other | Misc business expenses | | |

| | | | | | TRAVEL AND ENTERTAINMENT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | |
| | | | AIRLINE | TRANS- | | | | | BUSINESS | |
| DATE | DESCRIPTION | MISC | TICKETS | PORTATION | HOTEL | BREAKFAST | LUNCH | DINNER | ENTERTAIN | TOTAL |
| 01-Nov-15 | Design Meeting with Martin at Grog | | | | | | $29.56 | | | $29.56 |
| 11/2/2015 | Staples, tape, paper, flies, supplies for workers | $75.74 | | | | | | | | $75.74 |
| 02-Nov-15 | CVS washing Soap for warehouse floors | $9.18 | | | | | | | | $9.18 |
| 02-Nov-15 | Dunkin' Donuts for workers | | | | | $14.98 | | | | $14.98 |
| 02-Nov-15 | State Street Cafe meeting w/ web coding guy | | | | | $23.30 | | | | $23.30 |
| 03-Nov-25 | Master boxes emergency supply - PakMail | $66.83 | | | | | | | | $66.83 |
| 03-Nov-15 | Dunkin' Donuts for workers | | | | | $18.29 | | | | $18.29 |
| 04-Nov-15 | PFX meeting wth Steve -Cup and Saucer | | | | | | $31.88 | | | $31.88 |
| 04-Nov-15 | Dunkin' Donuts for workers | | | | | $19.35 | | | | $19.35 |
| 05-Nov-15 | Kelly's Hardware, masks and gloves for workers | $26.75 | | | | | | | | $26.75 |
| 11-May-15 | Dunkin' Donuts for workers | | | | | $9.78 | | | | $9.78 |
| 06-Nov-15 | CVS Cleaning Supplies for Warehouse | $59.68 | | | | | | | | $59.68 |
| 07-Nov-15 | Kelly's Hardware, Horn cleaning tools - brushes | $16.98 | | | | | | | | $16.98 |
| 09-Nov-15 | Dunkin' Donuts for workers | | | | | $14.63 | | | | $14.63 |
| 08-Nov-15 | Leos House of Pizza (per Steve, first major shipment for workers) | | | | | | $91.49 | | | $91.49 |
| 08-Nov-15 | Kelly's Hardware, Horn cleaning tools - | $15.26 | | | | | | | | $15.26 |
| 11-Nov-15 | Salt - design meeting with Martin | | | | | | | $61.40 | | $61.40 |
| 12-Nov-15 | Kelly's Hardware, respirators | $25.91 | | | | | | | | $25.91 |
| 12-Nov-15 | Dunkin' Donuts for workers | | | | | $18.29 | | | | $18.29 |
| 15-Nov-15 | Lowe's — buffer and saw discs for horns | $208.96 | | | | | | | | $208.96 |
| 16-Nov-15 | Dunkin' Donuts for workers | | | | | $18.29 | | | | $18.29 |

1

| Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18-Nov-15 | Dunkin' Donuts for workers | | | | | $19.35 | | | | $19.35 |
| 19-Nov-15 | Dunkin' Donuts for workers | | | | | $25.64 | | | | $25.64 |
| 19-Nov-15 | Home Depot - hose, brushes, papertowel. supplies | $53.75 | | | | | | | | $53.75 |
| 20-Nov-15 | Kelly's Hardware, brushes and gloves | $57.91 | | | | | | | | $57.91 |
| 21-Nov-15 | Attika Club, Emmanuel and Joselyn's birthday | $150.00 | | | | | | | | $150.00 |
| 24-Nov-15 | Motortown auto parts, gloves and hoses for warehouse | $63.59 | | | | | | | | $63.59 |
| 24-Nov-15 | Kelly's Hardware, respirators | $25.91 | | | | | | | | $25.91 |
| 25-Nov-15 | Kelly's Hardware, brushes and gloves | $20.97 | | | | | | | | $20.97 |
| 25-Nov-15 | Leos House of Pizza (Thanksgiving dinner for workers) | $84.00 | | | | | | | | $84.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| | | | | | | | | | | $0.00 |
| TOTALS | | $961.42 | $0.00 | $0.00 | $0.00 | $181.90 | $152.93 | $61.40 | $0.00 | $1,357.65 |
| car allowance = $ .565 / mile | | | | | $961.42 | | | $396.23 | $0.00 | $1,357.65 |
| airport tolls + miles = $12.75 | | | | | | | LESS EXPENSE ADVANCE | | | $0.00 |
| | | | | | | | | | | $1,357.65 |

EMPLOYEE SIGNATURE: _____

AUTHORIZATION SIGNATURE: _____     BALANCE DUE: | $1,357.65

2

**CIVIL ACTION COVER SHEET**

DOCKET NO.(s)  16-2726 G

Trial Court of Massachusetts
Superior Court Department
County: **Suffolk**

| PLAINTIFF(S) | DEFENDANT(S) |
|---|---|
| Fossa Ltd., IcelandicPLUS LLC and Steven Barlow | I Jian Lin and Encompass Communications, Inc. d/b/a "BrandIntent" |

| ATTORNEY, FIRM NAME, ADDRESS AND TELEPHONE | ATTORNEY (if known) |
|---|---|
| Valentin Gurvits – Boston Law Group, PC<br>825 Beacon Street, Suite 20, Newton, MA 02459 – 617-928-1804<br><br>Board of Bar Overseers Number  643572 | |

### Origin code and track designation

Place an x in one box only:
- [x] 1. F01 Original Complaint
- [ ] 2. F02 Removal to Sup. Ct. C. 231, s. 104 (Before trial) (F)
- [ ] 3. F03 Retransfer to Sup. Ct. C. 231, s. 102C (X)
- [ ] 4. F04 District Court Appeal c. 231, s. 97 & 104 (After trial) (X)
- [ ] 5. F05 Reactivated after rescript; relief from judgment/Order (Mass. R. Civ. P. 60) (X)
- [ ] 6. E10 Summary Process Appeal (X)

### TYPE OF ACTION AND TRACK DESIGNATION (See reverse side)

| CODE NO. | TYPE OF ACTION (specify) | TRACK | IS THIS A JURY CASE? |
|---|---|---|---|
| B99 | Breach of fiduciary duty, unjust enrichment, fraud, breach of contract | ( F ) | ( x ) Yes     ( ) No |

The following is a full, itemized and detailed statement of the facts on which plaintiff relies to determine money damages. For this form, disregard double or treble damage claims; indicate single damages only.

**TORT CLAIMS**
(Attach additional sheets as necessary)

A.  Documented medical expenses to date:
| | | |
|---|---|---|
| 1. Total hospital expenses | $ | 0.00 |
| 2. Total Doctor expenses | $ | 0.00 |
| 3. Total chiropractic expenses | $ | 0.00 |
| 4. Total physical therapy expenses | $ | 0.00 |
| 5. Total other expenses | $ | 0.00 |
| Subtotal | $ | 0.00 |

| | | |
|---|---|---|
| B. Documented lost wages and compensation to date | $ | 0.00 |
| C. Documented property damages to date | $ | 0.00 |
| D. Reasonably anticipated future medical and hospital expenses | $ | 0.00 |
| E. Reasonably anticipated lost wages | $ | 0.00 |
| F. Other documented items of damages (describe) | $ | 0.00 |

G.  Brief description of plaintiff's injury, including nature and extent of injury (describe)

Defendant received funds from Plaintiff through fraud and misrepresentation and used them for personal gains instead of business purposes.

| | | |
|---|---|---|
| | $ | At least $200,000 |
| TOTAL | $ | At least $200,000 |

**CONTRACT CLAIMS**
(Attach additional sheets as necessary)

Provide a detailed description of claim(s):

Defendants promised to use funds for business purposes but instead used it for personal purposes

| | | |
|---|---|---|
| TOTAL | $ | At least $200,000 |

PLEASE IDENTIFY, BY CASE NUMBER, NAME AND COUNTY, ANY RELATED ACTION PENDING IN THE SUPERIOR COURT DEPARTMENT:

"I hereby certify that I have complied with the requirements of Rule 5 of the Supreme Judicial Court Uniform Rules on Dispute Resolution (SJC Rule 1:18) requiring that I provide my clients with information about court-connected dispute resolution services and discuss with them the advantages and disadvantages of various methods."

| Signature of Attorney of Record | DATE:  08/31/2016 |
|---|---|

I HEREBY ATTEST AND CERTIFY ON
Sept. 27, 2016 , THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.

MICHAEL JOSEPH DONOVAN
CLERK / MAGISTRATE
SUFFOLK SUPERIOR CIVIL COURT
DEPARTMENT OF THE TRIAL COURT

BY:

Asst. Clerk

CERTIFIED TO BE A TRUE COPY
AND CORRECT COPY OF THE
DOCUMENT ON FILE IN MY OFFICE
ATTEST: U.S. DISTRICT COURT
DISTRICT OF MASSACHUSETTS

ROBERT FARRELL, CLERK
BY DEPUTY CLERK

3

COMMONWEALTH OF MASSACHUSETTS

SUFFOLK, ss.                                              SUPERIOR COURT

FOSSA LTD., ICELANDICPLUS LLC and
STEVEN BARLOW,
               Plaintiffs,

v.

I JIAN LIN and
ENCOMPASS COMMUNICATIONS, INC.,
               Defendants,

*US Dist # 16-cv-11914*

Case No. 1684-CV-02726

NOTICE OF FILING OF DEFENDANTS'
NOTICE OF REMOVAL TO FEDERAL
COURT

TO: THE CLERK OF THE SUPERIOR COURT OF MASSACHUSETTS, SUFFOLK
COUNTY

PLEASE TAKE NOTICE that on September 21, 2016, Defendants filed the Notice of Removal

to Federal Court attached hereto as **Exhibit 1**.

Dated: September 21, 2016

Respectfully submitted,

Mitchell J. Matorin (BBO#649304)
Matorin Law Office, LLC
18 Grove Street, Suite 5
Wellesley, MA 02482
T: (781) 453-0100
F: (888) 628-6746
E: mmatorin@matorinlaw.com

*Counsel for Defendants I Jian Lin and
Encompass Communications, Inc.*

I HEREBY ATTEST AND CERTIFY ON
  Sept. 27, 2016 , THAT THE
FOREGOING DOCUMENT IS A FULL,
TRUE AND CORRECT COPY OF THE
ORIGINAL ON FILE IN MY OFFICE,
AND IN MY LEGAL CUSTODY.

    MICHAEL JOSEPH DONOVAN
    CLERK / MAGISTRATE
    SUFFOLK SUPERIOR CIVIL COURT
    DEPARTMENT OF THE TRIAL COURT
BY:

    Asst. Clerk

**Certificate of Service**

I certify that on September 21, 2016, I served the foregoing document on counsel for Plaintiffs in

this action, via first-class mail, postage pre-paid, addressed as follows:

Valentin D. Gurvits
Matthew Shayefar
Boston Law Group, PC
825 Beacon Street, Suite 20
Newton Centre, MA 02459

Mitchell J. Matorin (BBO# 649304)

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| FOSSA LTD., ICELANDICPLUS LLC and STEVEN BARLOW,<br>Plaintiffs,<br><br>v.<br><br>I JIAN LIN and<br>ENCOMPASS COMMUNICATIONS, INC.,<br>Defendants, | Case No. **1:16-cv-11914**<br>(Massachusetts Superior Court, Suffolk County, C.A. No. 1684-CV-02726)<br><br>**DEFENDANTS' NOTICE OF REMOVAL TO FEDERAL COURT** |

TO:  THE CLERK OF THE UNITED STATES DISTRICT COURT IN AND FOR THE

DISTRICT OF MASSACHUSETTS

PLEASE TAKE NOTICE THAT Defendants in the above-entitled matter hereby remove

to this Court the state court action described below.

Defendants I Jian Lin ("Lin") and Encompass Communications, Inc. ("Encompass")

(collectively, "Defendants"), hereby give notice that this action is removed to the United States

District Court for the District of Massachusetts from the Massachusetts Superior Court, Suffolk

County.  Pursuant to 28 U.S.C. § 1441, Defendants state as follows:

**State Court Action:**  Lin and Encompass are named as defendants in a civil action filed

in the Massachusetts Superior Court, Suffolk County, styled *Fossa Ltd., IcelandicPlus LLC and

Steven Barlow v. I Jian Lin and Encompass Communications, Inc.*, C.A. No. 1684-CV-02726.

**Commencement of State Court Action:**  The state court action was commenced when

Plaintiffs filed their Complaint in the Massachusetts Superior Court, Suffolk County, on

September 1, 2016.

**Record in State Court:**  The following pleadings, as are available in the file of the state

court action, encompass all of the pleadings in this action as of the date hereof:

1) Summons;
2) Complaint;
3) Civil Action Cover Sheet;
4) Attorney appearances, Valentin David Gurvits, Esq. and Matthew Shayefar, Esq., for all Defendants.

The state court docket, Summons, Complaint, and Civil Action Cover Sheet are attached hereto as **Exhibit A.**

**Federal Question is Basis for Federal Court Jurisdiction:** The Complaint asserts claims against all Defendants based on civil violations of the Racketeering and Corrupt Practices Act ("RICO"). Specifically, Count IX of the Complaint asserts claims against the Defendants based on 18 U.S.C. § 1962(c), citing predicate acts under 18 U.S.C. § 1343 (Wire Fraud), 18 U.S.C. § 1957 (Monetary Transactions in Property Derived from Specified Unlawful Activity), and 18 U.S.C. § 1956 (Laundering of Monetary Instruments). Count X of the Complaint asserts RICO Conspiracy claims against the Defendants under 18 U.S.C. § 1962(d).

The Complaint also asserts state law claims for Breach of Fiduciary Duty (Count I, against Defendant Lin); Breach of Contract (Count II, against Defendant Lin); Unjust Enrichment (Count III against Lin and Encompass); Fraudulent Misrepresentation (Count IV, against Lin and Encompass); Embezzlement (Count V, against Lin and Encompass); Conversion (Count VI, against Lin and Encompass); Civil Conspiracy (Count VII, against Lin and Encompass); and Accounting (Count VIII, against Lin and Encompass). This Court has subject-matter jurisdiction over these state law claims under 28 U.S.C. § 1367 (Supplemental Jurisdiction) because these claims are "so related to claims in the action within such original jurisdiction that they form part of the same case or controversy under Article III of the United States Constitution."

**Nature and Description of Case:** This action seeks monetary damages for alleged

breach of fiduciary duty, breach of contract, unjust enrichment, fraudulent misrepresentation, embezzlement, conversion, civil conspiracy, accounting, Civil RICO (18 U.S.C. § 1962(c)), and RICO Conspiracy (18 U.S.C. § 1962(d), all arising out of a business relationship between Plaintiffs and Defendants relating to the importation and sale of Icelandic lamb horns to be sold in the United States as dog treats.

**Applicable Statutes:**  This is a civil action over which this Court has original jurisdiction pursuant to 28 U.S.C. § 1331.  This action is removable to this Court pursuant to 28 U.S.C. §§ 1441(a) and 1446.  This removal is timely in that Defendants have filed this Notice of Removal within 30 days of the date of filing of the Complaint (September 2, 2016).

**Concurrent Notice to State Court:**  Defendants are concurrently filing a copy of this Notice of Removal with the Clerk of the Massachusetts Superior Court, Suffolk County, pursuant to 28 U.S.C. § 1446(d).

**Stipulation of Extension of Time to Answer or Otherwise Respond to the Complaint:**  As of the date of this filing, Plaintiffs have not filed returns of service in the Massachusetts court, and have agreed not to do so.  Plaintiffs have further agreed to the professional courtesy of a 30-day extension of the time to answer or otherwise respond to the Complaint, to and including October 4, 2016.

DATED this 21 day of September, 2016.


/s/ Mitchell J. Matorin
Mitchell J. Matorin (BBO#649304)
**MATORIN LAW OFFICE, LLC**
18 Grove Street, Suite 5
Wellesley, MA 02482
T:  (781) 453-0100

3

F: (888) 628-6746
E: mmatorin@matorinlaw.com

*Counsel for Defendants*

CERTIFICATE OF SERVICE

I hereby certify that this document(s) filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF) and paper copies will be sent to counsel for Plaintiffs on September 21, 2016, via first-class mail, as follows:

Valentin D. Gurvits
Matthew Shayefar
Boston Law Group, PC
825 Beacon Street, Suite 20
Newton Centre, MA 02459

/s/ Mitchell J. Matorin

# Commonwealth of Massachusetts

SUFFOLK, ss.

SUPERIOR COURT DEPARTMENT
OF THE TRIAL COURT
CIVIL ACTION

No. _1684 CV 02726_

_Fossa Ltd, Icelandic PLUS LLC_
_and  Steven Barlow_ , Plaintiff(s)

v.

_I Jian Lin and Encompass_
_Communications, Inc_ , Defendant(s)

## SUMMONS

To the above-named Defendant:

You are hereby summoned and required to serve upon _Valentin Gurvits, Esq._
_of Boston Law Group, PC_
plaintiff's attorney, whose address is _825 Beacon St, Ste 20 Newton MA 02459_, an answer to
the complaint which is herewith served upon you, within 20 days after service of this summons upon you,
exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the
relief demanded in the complaint. You are also required to file your answer to the complaint in the office
of the Clerk of this court at Boston either before service upon plaintiff's attorney or within a reasonable
time thereafter.

Unless otherwise provided by Rule 13(a), your answer must state as a counterclaim any claim which
you may have against the plaintiff which arises out of the transaction or occurrence that is the subject
matter of the plaintiff's claim or you will thereafter be barred from making such claim in any other action.

Witness, **Judith Fabricant** ~~se,~~ Esquire, at Boston, the _2nd_ day of
_September_ , in the year of our Lord two thousand _sixteen_ .

*Michael Joseph Donovan*

Clerk/Magistrate

TRUE ATTEST COPY

NOTES: DEPUTY SHERIFF

1. This summons is issued pursuant to Rule 4 of the Massachusetts Rules of Civil Procedure.
2. When more than one defendant is involved, the names of all defendants should appear in the caption. If a separate summons is used for each defendant, each should be addressed to the particular defendant.
3. TO PLAINTIFF'S ATTORNEY: PLEASE CIRCLE TYPE OF ACTION INVOLVED
   (1) TORT — (2) MOTOR VEHICLE TORT — (3) CONTRACT — (4) EQUITABLE RELIEF — (5) OTHER

FORM CIV.P. 1 3rd Rev. 20M-10/11

NOTICE TO DEFENDANT — You need not appear personally in court to answer the complaint, but if you claim to have a defense, either you or your attorney must serve a copy of your written answer within 20 days as specified herein and also file the original in the Clerk's Office.

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

1.  Title of case (name of first party on each side only) Fossa, Ltd., et al. v. I Jian Lin, et al.
_____

2.  Category in which the case belongs based upon the numbered nature of suit code listed on the civil cover sheet.   (See local rule 40.1(a)(1)).

[✓]   I.     410, 441, 470, 535, 830*, 891, 893, 895, R.23, REGARDLESS OF NATURE OF SUIT.

[ ]   II.    110, 130, 140, 160, 190, 196, 230, 240, 290,320,362, 370, 371, 380, 430, 440, 442, 443, 445, 446, 448, 710, 720, 740, 790, 820*, 840*, 850, 870, 871.

[ ]   III.   120, 150, 151, 152, 153, 195, 210, 220, 245, 310, 315, 330, 340, 345, 350, 355, 360, 365, 367, 368, 375, 376, 385, 400, 422, 423, 450, 460, 462, 463, 465, 480, 490, 510, 530, 540, 550, 555, 625, 690, 751, 791, 861-865, 890, 896, 899, 950.

        *Also complete AO 120 or AO 121. for patent, trademark or copyright cases.

3.  Title and number, if any, of related cases.  (See local rule 40.1(g)).  If more than one prior related case has been filed in this district please indicate the title and number of the first filed case in this court.
_____

4.  Has a prior action between the same parties and based on the same claim ever been filed in this court?

                                                        YES [ ]        NO [✓]

5.  Does the complaint in this case question the constitutionality of an act of congress affecting the public interest?   (See 28 USC §2403)

                                                        YES [ ]        NO [✓]

    If so, is the U.S.A. or an officer, agent or employee of the U.S. a party?

                                                        YES [ ]        NO [✓]

6.  Is this case required to be heard and determined by a district court of three judges pursuant to title 28 USC §2284?

                                                        YES [ ]        NO [✓]

7.  Do all of the parties in this action, excluding governmental agencies of the United States and the Commonwealth of Massachusetts ("governmental agencies"),  residing in Massachusetts reside in the same division? - (See Local Rule 40.1(d)).

                                                        YES [✓]        NO [ ]

    A.    If yes, in which division do all of the non-governmental parties reside?

          Eastern Division [✓]        Central Division [ ]        Western Division [ ]

    B.    If no, in which division do the majority of the plaintifis or the only parties, excluding governmental agencies, residing in Massachusetts reside?

          Eastern Division [ ]        Central Division [ ]        Western Division [ ]

8.  If filing a Notice of Removal - are there any motions pending in the state court requiring the attention of this Court?  (If yes, submit a separate sheet identifying the motions)

                                                        YES [ ]        NO [ ]

(PLEASE TYPE OR PRINT)
ATTORNEY'S NAME  Mitchell J. Matorin (BBO# 649304)
ADDRESS  Matorin Law Office, LLC, 18 Grove Street, Suite 5, Wellesley, MA 02482
TELEPHONE NO.  (781) 453-0100

(CategoryForm3-2016.wpd )

I hereby certify on _____ that the foregoing document is true and correct copy of the
[ ] electronic docket in the captioned case
[✓] electronically filed original filed on _____
[ ] original filed in my office on _____

Robert M. Farrell
Clerk, U.S. District Court
District of Massachusetts

By: _____
Deputy Clerk

JS 44 (Rev. 11/15)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS
FOSSA, LTD., ICELANDIC PLUS LLC, and STEVEN BARLOW

**DEFENDANTS**
I JIAN LIN and ENCOMPASS COMMUNICATIONS, INC.

(b) County of Residence of First Listed Plaintiff _____
*(EXCEPT IN U.S. PLAINTIFF CASES)*

County of Residence of First Listed Defendant _____
*(IN U.S. PLAINTIFF CASES ONLY)*
NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

(c) Attorneys *(Firm Name, Address, and Telephone Number)*
Valentin D. Gurvits (BBO# 643572), Matthew Shayefar (BBO# 685927)
Boston Law Group, PC
825 Beacon Street, Newton, MA 02459, (617) 928-1806

Attorneys *(If Known)*
Mitchell J. Matorin (BBO# 649304)
Matorin Law Office, LLC
18 Grove St., Suite 5, Wellesley, MA 02482 (781) 453-0100

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

☐ 1  U.S. Government
Plaintiff

☒ 3  Federal Question
*(U.S. Government Not a Party)*

☐ 2  U.S. Government
Defendant

☐ 4  Diversity
*(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 367 Health Care/ Pharmaceutical | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | Personal Injury Product Liability | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 368 Asbestos Personal Injury Product | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | **LABOR** | ☐ 840 Trademark | ☐ 460 Deportation |
| | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 710 Fair Labor Standards Act | **SOCIAL SECURITY** | ☒ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending | ☐ 720 Labor/Management Relations | ☐ 861 HIA (1395ff) | ☐ 480 Consumer Credit |
| ☐ 160 Stockholders' Suits | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 740 Railway Labor Act | ☐ 862 Black Lung (923) | ☐ 490 Cable/Sat TV |
| ☐ 190 Other Contract | ☐ 362 Personal Injury - Medical Malpractice | ☐ 385 Property Damage Product Liability | ☐ 751 Family and Medical Leave Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 195 Contract Product Liability | | | ☐ 790 Other Labor Litigation | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | | | ☐ 791 Employee Retirement Income Security Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 896 Arbitration |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | | | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | | | ☐ 950 Constitutionality of State Statutes |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | **IMMIGRATION** | | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | ☐ 462 Naturalization Application | | |
| | ☐ 448 Education | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration Actions | | |
| | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

☐ 1 Original Proceeding  ☒ 2 Removed from State Court  ☐ 3 Remanded from Appellate Court  ☐ 4 Reinstated or Reopened  ☐ 5 Transferred from Another District *(specify)*  ☐ 6 Multidistrict Litigation

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
18 U.S.C. sec. 1962
Brief description of cause:
Violations of Civil RICO and related state law claims

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $
200,000.00

CHECK YES only if demanded in complaint:
JURY DEMAND:  ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY
*(See instructions):*
JUDGE _____   DOCKET NUMBER _____

DATE
09/21/2016

SIGNATURE OF ATTORNEY OF RECORD
/s/ Mitchell J. Matorin

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____