**Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 05 2013-Aug 31 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 7,328.22 |
| Deposits | 40.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 9,960.00 | Days in Period | 27 |
| Electronic Payments | 618.99 | | |
| Ending Balance | 9,381.01 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/5 | DEPOSIT | 40.00 |
| | Subtotal: | 40.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/12 | eTransfer Credit, Online Xfer | 9,960.00 |
| | Transfer from CK REDACTED 3112 | |
| | Subtotal: | 9,960.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/27 | DEBIT CARD PURCHASE, AUT 082713 VISA DDA PUR | 59.95 |
| | SEEKINGARR          775 450 4856  * NV | |
| | REDACTED 3873 | |
| 8/28 | TD ATM DEBIT, AUT 082813 DDA WITHDRAW | 500.00 |
| | 1197 CENTRE STREET          NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| 8/30 | DEBIT CARD PURCHASE, AUT 083013 VISA DDA PUR | 49.04 |
| | LEGAL HARBORSIDE          BOSTON       * MA | |
| | REDACTED 3873 | |
| 8/30 | DEBIT CARD PURCHASE, AUT 083013 VISA DDA PUR | 10.00 |
| | MASSAUTHPRKG CONGRESS          EAST BOSTON  * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 618.99 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/5 | 0.00 | 8/27 | 9,940.05 |
| 8/5 | 40.00 | 8/28 | 9,440.05 |
| 8/12 | 10,000.00 | 8/30 | 9,381.01 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:   2 of 2

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



❶ Ending Balance        9,381.01

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Money-line/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

T                    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Sep 01 2013-Sep 30 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 9,381.01 | Average Collected Balance | 6,843.08 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 5,052.95 | Days in Period | 30 |
| Service Charges | 8.00 | | |
| Ending Balance | 4,320.06 | | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/3 | TD ATM DEBIT, AUT 090313 DDA WITHDRAW<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 500.00 |
| 9/3 | TD ATM DEBIT, AUT 090313 DDA WITHDRAW<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 200.00 |
| 9/3 | DEBIT CARD PURCHASE, AUT 090313 VISA DDA PUR<br>THE MOORING SEAFOO     NEWPORT     * RI<br>REDACTED 3873 | 182.39 |
| 9/5 | TD ATM DEBIT, AUT 090513 DDA WITHDRAW<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 400.00 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090913 VISA DDA PUR<br>FLORIST RU     KAZAN     R US<br>REDACTED 3873 | 87.95 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091113 VISA DDA PUR<br>THE CHATHAM SQUIRE     CHATHAM     * MA<br>REDACTED 3873 | 76.99 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091213 VISA DDA PUR<br>CBI CLEVERBRIDGE INC   866 522 6855 * IL<br>REDACTED 3873 | 99.95 |
| 9/16 | NONTD ATM DEBIT, AUT 091613 DDA WITHDRAW<br>FOUR POINTS TORONTO ON     MISSISSAUG   C AN<br>REDACTED 3873 | 389.61 |
| 9/16 | NONTD ATM FEE | 2.00 |
| 9/17 | TD ATM DEBIT, AUT 091713 DDA WITHDRAW<br>95 WASHINGTON ST STE 226   CANTON     * MA<br>REDACTED 3873 | 400.00 |
| 9/17 | TD ATM DEBIT, AUT 091713 DDA WITHDRAW<br>95 WASHINGTON ST STE 226   CANTON     * MA<br>REDACTED 3873 | 200.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 4,320.06 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Sep 01 2013-Sep 30 2013 |
| Cust Ref #: | REDACTED4532-713-T-### |
| Primary Account #: | REDACTED4532 |

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/19 | NONTD ATM DEBIT, AUT 091913 DDA WITHDRAW WATERFORD          WATERFORD     * CT REDACTED 3873 | 403.00 |
| 9/19 | NONTD ATM DEBIT, AUT 091913 DDA WITHDRAW WATERFORD          WATERFORD     * CT REDACTED 3873 | 303.00 |
| 9/19 | NONTD ATM FEE | 2.00 |
| 9/19 | NONTD ATM FEE | 2.00 |
| 9/20 | DEBIT CARD PURCHASE, AUT 092013 VISA DDA PUR LUSH MOHEGAN SUN          UNCASVILLE   * CT REDACTED 3873 | 144.37 |
| 9/23 | TD ATM DEBIT, AUT 092313 DDA WITHDRAW 1197 CENTRE STREET        NEWTON CENTRE * MA REDACTED 3873 | 500.00 |
| 9/23 | DEBIT CARD PURCHASE, AUT 092313 VISA DDA PUR ELEMIS SPA MOHEGAN SUN    UNCASVILLE   * CT REDACTED 3873 | 324.00 |
| 9/23 | DEBIT CARD PURCHASE, AUT 092313 VISA DDA PUR CAPT SCOTT S LOBSTER DOC  NEW LONDON   * CT REDACTED 3873 | 53.02 |
| 9/24 | DEBIT CARD PURCHASE, AUT 092413 VISA DDA PUR ADOBE GILAS ROSEMO        ROSEMONT    * IL 4085373001287391 | 42.72 |
| 9/25 | TD ATM DEBIT, AUT 092513 DDA WITHDRAW 1197 CENTRE STREET        NEWTON CENTRE * MA REDACTED 3873 | 500.00 |
| 9/27 | DEBIT CARD PURCHASE, AUT 092713 VISA DDA PUR 2BUYSAFE COM          SCHAAN      L IE REDACTED 3873 | 239.95 |
| | Subtotal: | 5,052.95 |

Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/31 | 9,381.01 | 9/12 | 7,833.73 |
| 9/3 | 8,498.62 | 9/16 | 7,442.12 |
| 9/5 | 8,098.62 | 9/17 | 6,842.12 |
| 9/9 | 8,010.67 | 9/19 | 6,132.12 |
| 9/11 | 7,933.68 | 9/20 | 5,987.75 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Sep 01 2013-Sep 30 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/23 | 5,110.73 | 9/27 | 4,328.06 |
| 9/24 | 5,068.01 | 9/30 | 4,320.06 |
| 9/25 | 4,568.01 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Oct 01 2013-Oct 31 2013 |
| Cust Ref #: | REDACTED4532-713-T-### |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,320.06 | Average Collected Balance | 3,733.63 |
| Electronic Deposits | 4,395.80 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 4,485.39 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 4,222.47 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | eTransfer Credit, Online Xfer | 4,200.00 |
| | Transfer from CK REDACTED3112 | |
| 10/30 | DEBIT CARD CREDIT, AUT 103013 VISA DDA REF | 195.80 |
| | AMERICAN AI 001731581198    ATLANTA      * GA | |
| | REDACTED3873 | |
| | Subtotal: | 4,395.80 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/3 | DEBIT CARD PURCHASE, AUT 100313 VISA DDA PUR | 68.78 |
| | MET BAR  GRILL         NATICK       * MA | |
| | REDACTED3873 | |
| 10/7 | TD ATM DEBIT, AUT 100713 DDA WITHDRAW | 700.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED3873 | |
| 10/7 | NONTD ATM DEBIT, AUT 100713 DDA WITHDRAW | 502.00 |
| | CHESTNUT HILL REMOTE      NEWTON       * MA | |
| | REDACTED3873 | |
| 10/7 | DEBIT CARD PURCHASE, AUT 100713 VISA DDA PUR | 372.85 |
| | 22 BOWEN WINE BAR         NEWPORT      * RI | |
| | REDACTED3873 | |
| 10/7 | NONTD ATM FEE | 2.00 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100913 VISA DDA PUR | 119.95 |
| | HKXPAY COM         18778127144 G BR | |
| | REDACTED3873 | |
| 10/15 | DEBIT CARD PURCHASE, AUT 101513 VISA DDA PUR | 10.25 |
| | GULF OIL 92038875       NATICK      * MA | |
| | REDACTED3873 | |
| 10/21 | TD ATM DEBIT, AUT 102113 DDA WITHDRAW | 700.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Page:        2 of 4

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 4,222.47 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                3 of 4
Statement Period:     Oct 01 2013-Oct 31 2013
Cust Ref #:              REDACTED 4532-713-T-###
Primary Account #:              REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | DEBIT CARD PURCHASE, AUT 102113 VISA DDA PUR<br>FLORIST RU          KAZAN          R US<br>REDACTED 3873 | 104.92 |
| 10/21 | DEBIT CARD PURCHASE, AUT 102113 VISA DDA PUR<br>OGA  S JAPANESE CUISINE    NATICK      * MA<br>REDACTED 3873 | 67.25 |
| 10/21 | DEBIT CARD PURCHASE, AUT 102113 VISA DDA PUR<br>JORDANS FURNITURE  5      NATICK      * MA<br>REDACTED 3873 | 42.75 |
| 10/21 | DEBIT CARD PURCHASE, AUT 102113 VISA DDA PUR<br>STARBUCKS 07218 FRAMING    FRAMINGHAM   * MA<br>REDACTED 3873 | 25.00 |
| 10/23 | NONTD ATM DEBIT, AUT 102313 DDA WITHDRAW<br>72ND AND FIRST AVENUE    NEW YORK    * NY<br>REDACTED 3873 | 503.00 |
| 10/23 | DEBIT POS, AUT 102313 DDA PURCHASE<br>SEPHORA 112          NEW YORK    * NY<br>REDACTED 3873 | 131.74 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102313 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 10/23 | NONTD ATM FEE | 2.00 |
| 10/24 | DEBIT POS, AUT 102413 DDA PURCHASE<br>TERRAIN 3002 TERRAIN 300    WESTPORT    * CT<br>REDACTED 3873 | 155.27 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102813 VISA DDA PUR<br>WORLDDATING          44203002074  G BR<br>REDACTED 3873 | 26.83 |
| 10/29 | NONTD ATM DEBIT, AUT 102913 DDA WITHDRAW<br>KENMORE SQUARE MAJOR R    BOSTON    * MA<br>REDACTED 3873 | 703.00 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102913 VISA DDA PUR<br>AMERICAN AI 001731581198   ATLANTA    * GA<br>REDACTED 3873 | 195.80 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102913 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 10/29 | NONTD ATM FEE | 2.00 |

Subtotal:          4,485.39

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 4
Statement Period:     Oct 01 2013-Oct 31 2013
Cust Ref #:              REDACTED 4532-713-T-###
Primary Account #:                REDACTED 4532

---

### DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 4,320.06 | 10/23 | 5,142.57 |
| 10/3 | 4,251.28 | 10/24 | 4,987.30 |
| 10/7 | 2,674.43 | 10/28 | 4,960.47 |
| 10/9 | 2,554.48 | 10/29 | 4,034.67 |
| 10/15 | 2,544.23 | 10/30 | 4,230.47 |
| 10/21 | 5,804.31 | 10/31 | 4,222.47 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T   STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Nov 01 2013-Nov 30 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,222.47 | Average Collected Balance | 3,304.90 |
| Electronic Deposits | 17,771.86 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Electronic Payments | 5,971.14 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 16,015.19 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/4 | DEBIT CARD CREDIT, AUT 110413 VISA DDA REF<br>PORTER ARC 451731665052   WEST LEBANON * NH<br>REDACTED 3873 | 271.86 |
| 11/15 | eTransfer Credit, Online Xfer<br>Transfer from CK REDACTED 3112 | 2,500.00 |
| 11/29 | eTransfer Credit, Online Xfer<br>Transfer from CK REDACTED 3112 | 15,000.00 |
| | Subtotal: | 17,771.86 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/4 | TD ATM DEBIT, AUT 110413 DDA WITHDRAW<br>33 LOW STREET        NEWBURYPORT * MA<br>REDACTED 3873 | 700.00 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110413 VISA DDA PUR<br>ALASKA AIR 027731665052   SEATTLE     * WA<br>REDACTED 3873 | 657.23 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110413 VISA DDA PUR<br>PORTER ARC 451731665052   WEST LEBANON * NH<br>REDACTED 3873 | 271.86 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110413 VISA DDA PUR<br>CBS SCENE        FOXBORO    * MA<br>REDACTED 3873 | 56.15 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110413 VISA DDA PUR<br>PATRIOT PLACE 00004689   FOXBORO     * MA<br>REDACTED 3873 | 36.00 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110413 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 16,015.19 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the number listed immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
   If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          3 of 5
Statement Period:   Nov 01 2013-Nov 30 2013
Cust Ref #:              REDACTED 4532-713-T-###
Primary Account #:      REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/5 | DEBIT CARD PURCHASE, AUT 110513 VISA DDA PUR<br>STARBUCKS CARD RELOAD   800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 11/6 | NONTD ATM DEBIT, AUT 110613 DDA WITHDRAW<br>360 PARK AVE       NEW YORK    * NY<br>REDACTED 3873 | 203.00 |
| 11/6 | NONTD ATM FEE | 2.00 |
| 11/7 | DEBIT CARD PURCHASE, AUT 110713 VISA DDA PUR<br>TAO RESTAURANT       NEW YORK   * NY<br>REDACTED 3873 | 266.65 |
| 11/7 | DEBIT CARD PURCHASE, AUT 110713 VISA DDA PUR<br>TAO RESTAURANT       NEW YORK   * NY<br>REDACTED 3873 | 36.00 |
| 11/8 | NONTD ATM DEBIT, AUT 110813 DDA WITHDRAW<br>1 HARBORSIDE DRIVE     EAST BOSTON  * MA<br>REDACTED 3873 | 52.50 |
| 11/8 | NONTD ATM FEE | 2.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>VICTORIAS SECRET 1592   VANCOUVER   C AN<br>REDACTED 3873 | 767.99 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>JOHN FLUEVOG BOOTS  SHO  VANCOUVER   C AN<br>REDACTED 3873 | 374.34 |
| 11/12 | TD ATM DEBIT, AUT 111213 DDA WITHDRAW<br>TD BANK          VANCOUVER   C AN<br>REDACTED 3873 | 191.54 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>SEATTLE DUTY FREE      SEATTLE    * WA<br>REDACTED 3873 | 71.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>ALFIE ITALIA        VANCOUVER   C AN<br>REDACTED 3873 | 42.89 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>SEEKINGARR       775 450 4856 * NV<br>REDACTED 3873 | 39.95 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111213 VISA DDA PUR<br>MASSAGE BAR SEATAC 1     SEATTLE    * WA<br>REDACTED 3873 | 28.00 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111313 VISA DDA PUR<br>ALASKA AIR 027213642372  BOSTON    * MA<br>REDACTED 3873 | 25.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Nov 01 2013-Nov 30 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14 | DEBIT CARD PURCHASE, AUT 111413 VISA DDA PUR<br>UNITED     016260896694   800 932 2732  * TX<br>REDACTED 3873 | 21.00 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111513 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 3873 | 25.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 111913 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 3873 | 25.00 |
| 11/22 | NONTD ATM DEBIT, AUT 112213 DDA WITHDRAW<br>CHESTNUT HILL REMOTE     NEWTON     * MA<br>REDACTED 3873 | 403.00 |
| 11/22 | NONTD ATM FEE | 2.00 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112013 VISA DDA PUR<br>LUFTHANSA  220736295776    WEST LEBANON  * NY<br>REDACTED 3873 | 1,342.70 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112313 VISA DDA PUR<br>ROGERS     693244238     888 764 3771  C AN<br>REDACTED 3873 | 188.34 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112213 VISA DDA PUR<br>MILNE TRAVEL AGENCY     603 2986644  * NH<br>REDACTED 3873 | 40.00 |
| 11/26 | DEBIT CARD PURCHASE, AUT 112413 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 3873 | 25.00 |
| 11/29 | DEBIT CARD PURCHASE, AUT 112713 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 3873 | 25.00 |
| | Subtotal: | 5,971.14 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/29 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 4,222.47 | 11/12 | 645.23 |
| 11/4 | 2,748.09 | 11/13 | 620.23 |
| 11/5 | 2,723.09 | 11/14 | 599.23 |
| 11/6 | 2,518.09 | 11/15 | 3,099.23 |
| 11/7 | 2,215.44 | 11/18 | 3,074.23 |
| 11/8 | 2,160.94 | 11/21 | 3,049.23 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                          5 of 5
Statement Period:      Nov 01 2013-Nov 30 2013
Cust Ref #:            REDACTED4532-713-T-###
Primary Account #:            REDACTED4532

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 11/22 | 2,644.23 | 11/26 | 1,048.19 |
| 11/25 | 1,073.19 | 11/29 | 16,015.19 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 16,015.19 | Average Collected Balance | 10,722.59 |
| Electronic Deposits | 589.04 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 7,562.70 | | |
| Other Withdrawals | 640.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 8,393.53 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | DEBIT CARD CREDIT, AUT 121613 VISA DDA REF | 89.04 |
| | A F 20130 6000 GLADES RO    BOCA RATON    * FL | |
| | REDACTED 3873 | |
| 12/30 | ATM DEPOSIT, AUT 122813 DDA DEPOSIT | 500.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 589.04 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/2 | TD ATM DEBIT, AUT 120213 DDA WITHDRAW | 800.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| 12/3 | DEBIT CARD PURCHASE, AUT 120113 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 3873 | |
| 12/4 | DEBIT CARD PURCHASE, AUT 120213 VISA DDA PUR | 1,542.10 |
| | LUFTHANSA  220736295777    WEST LEBANON * NY | |
| | REDACTED 3873 | |
| 12/4 | DEBIT CARD PURCHASE, AUT 120213 VISA DDA PUR | 40.00 |
| | MILNE TRAVEL AGENCY      603 2986644  * NH | |
| | REDACTED 3873 | |
| 12/5 | DEBIT CARD PURCHASE, AUT 120413 VISA DDA PUR | 1.50 |
| | CITY OF BOSTON PAR      BOSTON      * MA | |
| | REDACTED 3873 | |
| 12/9 | NONTD ATM DEBIT, AUT 120913 DDA WITHDRAW | 102.50 |
| | LOGAN TERMINAL C        EAST BOSTON  * MA | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        8,393.53

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                              3 of 7
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:                REDACTED 4532-713-T-###
Primary Account #:                REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/9 | DEBIT CARD PURCHASE, AUT 120613 VISA DDA PUR BASHO JAPANESE BRA        BOSTON        * MA REDACTED 3873 | 49.28 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120613 VISA DDA PUR W BOSTON DINE        BOSTON        * MA REDACTED 3873 | 28.54 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120513 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 3873 | 25.00 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120613 VISA DDA PUR 200 STUART ST  PARKING    MASSACHUSETTS * MA REDACTED 3873 | 14.00 |
| 12/9 | NONTD ATM FEE | 2.00 |
| 12/10 | DEBIT CARD PURCHASE, AUT 120913 VISA DDA PUR SEEKINGARR        775 450 4856 * NV REDACTED 3873 | 139.95 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120913 VISA DDA PUR MAX S GRILLE        BOCA RATON    * FL REDACTED 3873 | 72.00 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120913 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 3873 | 25.00 |
| 12/11 | DEBIT POS, AUT 121113 DDA PURCHASE WALGREENS 100 LINCOLN RD    MIAMI BEACH * FL REDACTED 3873 | 23.51 |
| 12/12 | DEBIT CARD PURCHASE, AUT 121013 VISA DDA PUR PARROT KEY HOTEL RESOR    KEY WEST    * FL REDACTED 3873 | 442.97 |
| 12/12 | DEBIT POS, AUT 121213 DDA PURCHASE EXXONMOBIL        DELRAY B    * FL REDACTED 3873 | 45.78 |
| 12/12 | DEBIT POS, AUT 121213 DDA PURCHASE RADIOSHACK COR        KEY WEST    * FL REDACTED 3873 | 30.08 |
| 12/12 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR CITY OF MIAMI BEACH PARK    MIAMI BEACH * FL REDACTED 3873 | 4.40 |
| 12/12 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR CITY OF MIAMI BEACH PARK    MIAMI BEACH * FL REDACTED 3873 | 2.20 |
| 12/13 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR APPLE STORE  R087        AVENTURA    * FL REDACTED 3873 | 800.36 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/13 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR<br>JUVIA          MIAMI BEACH   * FL<br>REDACTED 3873 | 236.00 |
| 12/13 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR<br>SLS MIAMI BAZAAR        MIAMI BEACH   * FL<br>REDACTED 3873 | 52.07 |
| 12/13 | DEBIT POS, AUT 121213 DDA PURCHASE<br>PUBLIX          KEY WEST   * FL<br>REDACTED 3873 | 28.10 |
| 12/13 | DEBIT CARD PURCHASE, AUT 121113 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 12/16 | TD ATM DEBIT, AUT 121513 DDA WITHDRAW<br>450 E LSA OLAS BOULEVARD   FT LAUDERDALE * FL<br>REDACTED 3873 | 400.00 |
| 12/16 | DEBIT POS, AUT 121613 DDA PURCHASE<br>A F 10798 6000 GLADES RD   BOCA RATON   * FL<br>REDACTED 3873 | 126.14 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121313 VISA DDA PUR<br>THE STONED CRAB        305 2961043   * FL<br>REDACTED 3873 | 115.00 |
| 12/16 | DEBIT POS, AUT 121613 DDA PURCHASE<br>JUICY COUTURE 3523        BOCA RATON   * FL<br>REDACTED 3873 | 111.29 |
| 12/16 | DEBIT POS, AUT 121613 DDA PURCHASE<br>BANANA REPUBLIC USA        BOCA RATON   * FL<br>REDACTED 3873 | 91.68 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121213 VISA DDA PUR<br>SANTIAGOS BODEGA        KEY WEST   * FL<br>REDACTED 3873 | 91.00 |
| 12/16 | DEBIT POS, AUT 121613 DDA PURCHASE<br>A F 20130 6000 GLADES RO   BOCA RATON   * FL<br>REDACTED 3873 | 89.04 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121313 VISA DDA PUR<br>BEACH CLUB          KEY WEST   * FL<br>REDACTED 3873 | 80.63 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121313 VISA DDA PUR<br>SANTIAGOS BODEGA        KEY WEST   * FL<br>REDACTED 3873 | 72.00 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121513 VISA DDA PUR<br>SKY THAI SUSHI        FORT LAUDERDA * FL<br>REDACTED 3873 | 67.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | DEBIT POS, AUT 121413 DDA PURCHASE | 65.25 |
| | 00066 FLORIDA CITY F     FLORIDA CITY * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121413 VISA DDA PUR | 28.03 |
| | SS CORAL GABLES          CORAL GABLES * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT POS, AUT 121413 DDA PURCHASE | 25.15 |
| | GUESS 3262            FLORIDA CITY * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121413 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282 * WA | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121213 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282 * WA | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121313 VISA DDA PUR | 21.49 |
| | NAPLES SOAP CO KEY WEST   KEY WEST    * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT POS, AUT 121413 DDA PURCHASE | 15.01 |
| | GROVE CHEVRON        MIAMI     * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121213 VISA DDA PUR | 7.50 |
| | CITY OF KEY WEST KW BIGH   KEY WEST    * FL | |
| | REDACTED 3873 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121313 VISA DDA PUR | 5.00 |
| | CITY OF KEY WEST        KEY WEST   * FL | |
| | REDACTED 3873 | |
| 12/17 | DEBIT POS, AUT 121613 DDA PURCHASE | 43.54 |
| | CVS 03275          BOCA RATON  * FL | |
| | REDACTED 3873 | |
| 12/17 | DEBIT CARD PURCHASE, AUT 121513 VISA DDA PUR | 11.00 |
| | MUVICO BROWARD         FT LAUDERDALE * FL | |
| | REDACTED 3873 | |
| 12/17 | DEBIT CARD PURCHASE, AUT 121513 VISA DDA PUR | 6.25 |
| | MUVICO BROWARD         FT LAUDERDALE * FL | |
| | REDACTED 3873 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121713 VISA DDA PUR | 163.00 |
| | KEE GRILL           BOCA RATON  * FL | |
| | REDACTED 3873 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121613 VISA DDA PUR | 97.00 |
| | IPIC THEATERS MIZNER P    BOCA RATON  * FL | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | DEBIT CARD PURCHASE, AUT 121713 VISA DDA PUR<br>MIA PARKING GARAGE       305 8767599   * FL<br>REDACTED 3873 | 6.00 |
| 12/19 | DEBIT CARD PURCHASE, AUT 121713 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 12/19 | DEBIT CARD PURCHASE, AUT 121713 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 12/23 | TD ATM DEBIT, AUT 122113 DDA WITHDRAW<br>1197 CENTRE STREET         NEWTON CENTRE * MA<br>REDACTED 3873 | 600.00 |
| 12/23 | DEBIT CARD PURCHASE, AUT 122113 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 12/26 | DEBIT CARD PURCHASE, AUT 122313 VISA DDA PUR<br>FOUNDRY ON ELM           SOMERVILLE   * MA<br>REDACTED 3873 | 49.54 |
| 12/30 | TD ATM DEBIT, AUT 122813 DDA WITHDRAW<br>1197 CENTRE STREET         NEWTON CENTRE * MA<br>REDACTED 3873 | 400.00 |
| 12/30 | DEBIT POS, AUT 122913 DDA PURCHASE<br>NORTH ATTLEBORO GULF      N ATTLEBORO  * MA<br>REDACTED 3873 | 67.82 |
| 12/30 | DEBIT CARD PURCHASE, AUT 122813 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| | Subtotal: | 7,562.70 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/3 | WIRE TRANSFER OUTGOING, Anastasia Rudneva | 600.00 |
| 12/3 | WIRE TRANSFER FEE | 40.00 |
| | Subtotal: | 640.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 16,015.19 | 12/3 | 14,550.19 |
| 12/2 | 15,215.19 | 12/4 | 12,968.09 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                        7 of 7
Statement Period:     Dec 01 2013-Dec 31 2013
Cust Ref #:              REDACTED 4532-713-T-###
Primary Account #:       REDACTED 4532

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/5 | 12,966.59 | 12/17 | 9,384.89 |
| 12/9 | 12,745.27 | 12/18 | 9,118.89 |
| 12/10 | 12,605.32 | 12/19 | 9,068.89 |
| 12/11 | 12,484.81 | 12/23 | 8,443.89 |
| 12/12 | 11,959.38 | 12/26 | 8,394.35 |
| 12/13 | 10,817.85 | 12/30 | 8,401.53 |
| 12/16 | 9,445.68 | 12/31 | 8,393.53 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jan 01 2014-Jan 31 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,393.53 | Average Collected Balance | 7,061.70 |
| Electronic Deposits | 10,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 5,207.20 | | |
| Other Withdrawals | 500.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 12,678.33 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/27 | eTransfer Credit, Online Xfer | 10,000.00 |
| | Transfer from CK REDACTED 3112 | |
| | Subtotal: | 10,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/3 | DEBIT CARD PURCHASE, AUT 010114 VISA DDA PUR | 34.98 |
| | EPOCH COM   TUMBLESTON   800 893 8871 * CA | |
| | REDACTED 3873 | |
| 1/3 | DEBIT CARD PURCHASE, AUT 010114 VISA DDA PUR | 8.90 |
| | EPOCH COM   TUMBLESTON   800 893 8871 * CA | |
| | REDACTED 3873 | |
| 1/6 | TD ATM DEBIT, AUT 010414 DDA WITHDRAW | 1,000.00 |
| | 1197 CENTRE STREET       NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| 1/6 | DEBIT CARD PURCHASE, AUT 010414 VISA DDA PUR | 3.00 |
| | RPS OF LOWELL MA LEO A R   LOWELL     * MA | |
| | REDACTED 3873 | |
| 1/8 | DEBIT POS, AUT 010714 DDA PURCHASE | 2.36 |
| | EXXONMOBIL         BRANFORD   * CT | |
| | REDACTED 3873 | |
| 1/9 | NONTD ATM DEBIT, AUT 010914 DDA WITHDRAW | 403.00 |
| | 450 3RD AVE       NEW YORK    * NY | |
| | REDACTED 3873 | |
| 1/9 | DEBIT CARD PURCHASE, AUT 010714 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD   800 782 7282 * WA | |
| | REDACTED 3873 | |
| 1/9 | DEBIT CARD PURCHASE, AUT 010814 VISA DDA PUR | 6.06 |
| | STARBUCKS MOHEGAN QPS   UNCASVILLE  * CT | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Page:      2 of 4

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        12,678.33

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals     –

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jan 01 2014-Jan 31 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/9 | NONTD ATM FEE | 3.00 |
| 1/10 | DEBIT CARD PURCHASE, AUT 010714 VISA DDA PUR<br>MOHEGAN SUN          UNCASVILLE   * CT<br>REDACTED 3873 | 182.85 |
| 1/10 | DEBIT CARD PURCHASE, AUT 010814 VISA DDA PUR<br>BLUE WATER GRILL     NEW YORK     * NY<br>REDACTED 3873 | 165.91 |
| 1/10 | DEBIT CARD PURCHASE, AUT 010914 VISA DDA PUR<br>EXCELLENT PARKING LLC      NEW YORK    * NY<br>REDACTED 3873 | 36.00 |
| 1/13 | DEBIT CARD PURCHASE, AUT 010814 VISA DDA PUR<br>MOHEGAN SUN          UNCASVILLE   * CT<br>REDACTED 3873 | 43.45 |
| 1/13 | DEBIT CARD PURCHASE, AUT 010914 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282  * WA<br>REDACTED 3873 | 25.00 |
| 1/13 | DEBIT CARD PURCHASE, AUT 010814 VISA DDA PUR<br>UNION SQUARE W 230 Q93    NEW YORK    * NY<br>REDACTED 3873 | 15.00 |
| 1/14 | NONTD ATM DEBIT, AUT 011414 DDA WITHDRAW<br>HAMMOND STREET       NEWTON      * MA<br>REDACTED 3873 | 703.00 |
| 1/14 | NONTD ATM FEE | 3.00 |
| 1/16 | DEBIT CARD PURCHASE, AUT 011414 VISA DDA PUR<br>HILLSTONE 212 689 1090    NEW YORK    * NY<br>REDACTED 3873 | 92.39 |
| 1/17 | DEBIT CARD PURCHASE, AUT 011514 VISA DDA PUR<br>OLIVE S RESTAURANT    NEW YORK    * NY<br>REDACTED 3873 | 52.64 |
| 1/21 | TD ATM DEBIT, AUT 011914 DDA WITHDRAW<br>1197 CENTRE STREET       NEWTON CENTRE * MA<br>REDACTED 3873 | 500.00 |
| 1/21 | TD ATM DEBIT, AUT 011914 DDA WITHDRAW<br>1197 CENTRE STREET       NEWTON CENTRE * MA<br>REDACTED 3873 | 500.00 |
| 1/27 | TD ATM DEBIT, AUT 012514 DDA WITHDRAW<br>1197 CENTRE STREET       NEWTON CENTRE * MA<br>REDACTED 3873 | 1,000.00 |
| 1/27 | DEBIT CARD PURCHASE, AUT 012514 VISA DDA PUR<br>CAPITAL GRILLE00080010    PROVIDENCE   * RI<br>REDACTED 3873 | 139.72 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jan 01 2014-Jan 31 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/27 | DEBIT CARD PURCHASE, AUT 012614 VISA DDA PUR | 54.50 |
| | GULLIVERS TAVERN INC        PROVIDENCE    * RI | |
| | REDACTED 3873 | |
| 1/28 | DEBIT CARD PURCHASE, AUT 012614 VISA DDA PUR | 207.44 |
| | RESIDENCE INNS BOST NEED    NEEDHAM    * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 5,207.20 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/10 | DEBIT | 500.00 |
| | Subtotal: | 500.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 8,393.53 | 1/14 | 5,233.02 |
| 1/3 | 8,349.65 | 1/16 | 5,140.63 |
| 1/6 | 7,346.65 | 1/17 | 5,087.99 |
| 1/8 | 7,344.29 | 1/21 | 4,087.99 |
| 1/9 | 6,907.23 | 1/27 | 12,893.77 |
| 1/10 | 6,022.47 | 1/28 | 12,686.33 |
| 1/13 | 5,939.02 | 1/31 | 12,678.33 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2014-Feb 28 2014 |
| Cust Ref #: | REDACTED4532-713-T-### |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 12,678.33 | Average Collected Balance | 9,665.01 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 6,170.15 | Days in Period | 28 |
| Other Withdrawals | 2,000.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 4,500.18 | | |

### DAILY ACCOUNT ACTIVITY

Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020114 VISA DDA PUR AVAS FLOWERS      877 6383303  * NJ REDACTED3873 | 68.94 |
| 2/4 | NONTD ATM DEBIT, AUT 020314 DDA WITHDRAW CHESTNUT HILL REMOTE     NEWTON     * MA REDACTED3873 | 403.00 |
| 2/4 | NONTD ATM FEE | 3.00 |
| 2/10 | NONTD ATM DEBIT, AUT 020714 DDA WITHDRAW CANYON COUNTRY      SANTA CLARITA * CA REDACTED3873 | 303.00 |
| 2/10 | DEBIT CARD PURCHASE, AUT 020814 VISA DDA PUR BACO MERCAT      LOS ANGELES  * CA REDACTED3873 | 50.51 |
| 2/10 | DEBIT CARD PURCHASE, AUT 020614 VISA DDA PUR ROSTI TUSCAN KITCHEN  SM   SANTA MONICA  * CA REDACTED3873 | 39.95 |
| 2/10 | NONTD ATM FEE | 3.00 |
| 2/13 | NONTD ATM DEBIT, AUT 021214 DDA WITHDRAW DESERT GATEWAY      PALM DESERT   * CA REDACTED3873 | 703.00 |
| 2/13 | DEBIT CARD PURCHASE, AUT 021114 VISA DDA PUR AIR CANADA  014736295796    WEST LEBANO  * NH REDACTED3873 | 244.80 |
| 2/13 | DEBIT CARD PURCHASE, AUT 021114 VISA DDA PUR MILNE TRAVEL AGENCY      603 2986644  * NH REDACTED3873 | 40.00 |
| 2/13 | NONTD ATM FEE | 3.00 |
| 2/18 | NONTD ATM DEBIT, AUT 021814 DDA WITHDRAW HAMMOND STREET REAR     NEWTON     * MA REDACTED3873 | 403.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        4,500.18

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
    If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                        3 of 3
Statement Period:      Feb 01 2014-Feb 28 2014
Cust Ref #:            REDACTED 4532-713-T-###
Primary Account #:              REDACTED 4532

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/18 | DEBIT CARD PURCHASE, AUT 021614 VISA DDA PUR | 244.49 |
| | WESTIN LOS ANGELES ARPRT   LOS ANGELES  * CA | |
| | REDACTED 3873 | |
| 2/18 | NONTD ATM DEBIT, AUT 021614 DDA WITHDRAW | 204.00 |
| | 5400 WEST CENTURY       LOS ANGELES  * CA | |
| | REDACTED 3873 | |
| 2/18 | DEBIT CARD PURCHASE, AUT 021414 VISA DDA PUR | 193.24 |
| | FLORIST RU SHOP       KAZAN     R US | |
| | REDACTED 3873 | |
| 2/18 | DEBIT CARD PURCHASE, AUT 021414 VISA DDA PUR | 186.78 |
| | CROSSROADS RESTAUR      LOS ANGELES  * CA | |
| | REDACTED 3873 | |
| 2/18 | NONTD ATM FEE | 3.00 |
| 2/18 | NONTD ATM FEE | 3.00 |
| 2/21 | DEBIT CARD PURCHASE, AUT 022014 VISA DDA PUR | 37.61 |
| | MOXY            PORTSMOUTH  * NH | |
| | REDACTED 3873 | |
| 2/24 | eTransfer Debit, Online Xfer | 3,000.00 |
| | Transfer to CK REDACTED 3112 | |
| 2/25 | DEBIT CARD PURCHASE, AUT 022314 VISA DDA PUR | 32.83 |
| | THE ABBEY          BROOKLINE  * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 6,170.15 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/19 | DEBIT | 2,000.00 |
| | Subtotal: | 2,000.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/28 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 12,678.33 | 2/19 | 7,578.62 |
| 2/3 | 12,609.39 | 2/21 | 7,541.01 |
| 2/4 | 12,203.39 | 2/24 | 4,541.01 |
| 2/10 | 11,806.93 | 2/25 | 4,508.18 |
| 2/13 | 10,816.13 | 2/28 | 4,500.18 |
| 2/18 | 9,578.62 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Mar 01 2014-Mar 31 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES                                                          Account # REDACTED 4532

## ONLINE BILL PAY MADE EASY.
MANAGE THE MONEY IN YOUR TD BANK CHECKING ACCOUNT ANYTIME, ANYWHERE WITH TD BANK BUSINESS
DIRECT. OUR COMPREHENSIVE ONLINE BANKING SERVICE TAKES CARE OF THE DETAILS WHILE YOU FOCUS ON
GROWING YOUR BUSINESS. SIGN UP FOR FREE AT TDBANK.COM/BUSINESSDIRECT OR VISIT ANY TD BANK FOR
ASSISTANCE.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,500.18 | Average Collected Balance | 3,204.27 |
| Electronic Deposits | 5,568.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 8,314.12 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 1,746.06 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/7 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK REDACTED 3112 | |
| 3/13 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK REDACTED 3112 | |
| 3/31 | ATM DEPOSIT, AUT 032814 DDA DEPOSIT | 568.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 5,568.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/3 | DEBIT CARD PURCHASE, AUT 022714 VISA DDA PUR | 266.00 |
| | JETBLUE   279738550788   BELLEVUE      * WA | |
| | REDACTED 3873 | |
| 3/4 | NONTD ATM DEBIT, AUT 030414 DDA WITHDRAW | 803.00 |
| | DEDHAM  3 BRANCH         DEDHAM       * MA | |
| | REDACTED 3873 | |
| 3/4 | DEBIT POS, AUT 030414 DDA PURCHASE | 124.97 |
| | 00056 GREENLAND EMPL       GREENLAND    * NH | |
| | REDACTED 3873 | |
| 3/4 | DEBIT CARD PURCHASE, AUT 030314 VISA DDA PUR | 116.00 |
| | BRINE            NEWBURYPORT   * MA | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 1,746.06 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                              3 of 6
Statement Period:   Mar 01 2014-Mar 31 2014
Cust Ref #:         REDACTED4532-713-T-###
Primary Account #:          REDACTED4532

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/4 | DEBIT CARD PURCHASE, AUT 030314 VISA DDA PUR<br>HOLLYWOOD HITS THE       DANVERS      * MA<br>REDACTED 3873 | 34.25 |
| 3/4 | NONTD ATM FEE | 3.00 |
| 3/5 | DEBIT CARD PURCHASE, AUT 030414 VISA DDA PUR<br>BERNARDS RESTAURANT      NEWTON      * MA<br>REDACTED 3873 | 56.35 |
| 3/7 | NONTD ATM DEBIT, AUT 030714 DDA WITHDRAW<br>CHESTNUT HILL REMOTE      NEWTON      * MA<br>REDACTED 3873 | 703.00 |
| 3/7 | DEBIT CARD PURCHASE, AUT 030514 VISA DDA PUR<br>BOKX 109 AMERICAN PRIM      NEWTON      * MA<br>REDACTED 3873 | 191.00 |
| 3/7 | NONTD ATM FEE | 3.00 |
| 3/10 | NONTD ATM DEBIT, AUT 030814 DDA WITHDRAW<br>NEWBURYPORT            NEWBURYPORT   * MA<br>REDACTED 3873 | 703.00 |
| 3/10 | TD ATM DEBIT, AUT 030914 DDA WITHDRAW<br>1197 CENTRE STREET      NEWTON CENTRE * MA<br>REDACTED 3873 | 700.00 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030614 VISA DDA PUR<br>HOTEL INDIGO NEWTON      NEWTON      * MA<br>REDACTED 3873 | 228.60 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030714 VISA DDA PUR<br>FLORIST RU            SINGAPORE   S GP<br>REDACTED 3873 | 188.97 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030714 VISA DDA PUR<br>RESIDENCE INNS BOST NEED   NEEDHAM      * MA<br>REDACTED 3873 | 129.57 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030714 VISA DDA PUR<br>LEGAL HARBORSIDE      BOSTON      * MA<br>REDACTED 3873 | 120.90 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030814 VISA DDA PUR<br>BRINE            NEWBURYPORT  * MA<br>REDACTED 3873 | 97.00 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030914 VISA DDA PUR<br>NEW GINZA RESTAURANT      WATERTOWN   * MA<br>REDACTED 3873 | 96.79 |
| 3/10 | DEBIT POS, AUT 030814 DDA PURCHASE<br>CVS 01862            CHESTNUT HILL * MA<br>REDACTED 3873 | 50.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          4 of 6
Statement Period:    Mar 01 2014-Mar 31 2014
Cust Ref #:              REDACTED4532-713-T-###
Primary Account #:              REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/10 | DEBIT CARD PURCHASE, AUT 030814 VISA DDA PUR<br>HOT IN HOLLYWOOD        NEWBURYPORT  * MA<br>REDACTED3873 | 45.68 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030614 VISA DDA PUR<br>TGI FRIDAY S  477        BOSTON      * MA<br>REDACTED3873 | 41.00 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030714 VISA DDA PUR<br>TGI FRIDAYS  0311        NEWINGTON    * NH<br>REDACTED3873 | 31.80 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030714 VISA DDA PUR<br>MASSPORT AUTH LOGAN PK 2    EAST BOSTON  * MA<br>REDACTED3873 | 6.00 |
| 3/10 | NONTD ATM FEE | 3.00 |
| 3/12 | DEBIT CARD PURCHASE, AUT 030914 VISA DDA PUR<br>RESIDENCE INNS BOST NEED   NEEDHAM    * MA<br>REDACTED3873 | 264.10 |
| 3/13 | DEBIT CARD PURCHASE, AUT 031214 VISA DDA PUR<br>GOOGLE  WALLET TOPUP     GOOGLE COM CH * CA<br>REDACTED3873 | 200.00 |
| 3/17 | DEBIT CARD PURCHASE, AUT 031414 VISA DDA PUR<br>GOOGLE  WALLET TOPUP     GOOGLE COM CH * CA<br>REDACTED3873 | 152.90 |
| 3/18 | NONTD ATM DEBIT, AUT 031814 DDA WITHDRAW<br>DEDHAM              DEDHAM      * MA<br>REDACTED3873 | 403.00 |
| 3/18 | DEBIT CARD PURCHASE, AUT 031614 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON     * MA<br>REDACTED3873 | 229.29 |
| 3/18 | NONTD ATM FEE | 3.00 |
| 3/19 | DEBIT CARD PURCHASE, AUT 031814 VISA DDA PUR<br>JASPER WHITE S SUM       UNCASVILLE  * CT<br>REDACTED3873 | 59.98 |
| 3/19 | DEBIT CARD PURCHASE, AUT 031814 VISA DDA PUR<br>LUSH MOHEGAN SUN        UNCASVILLE  * CT<br>REDACTED3873 | 48.39 |
| 3/20 | DEBIT CARD PURCHASE, AUT 031814 VISA DDA PUR<br>ELEMIS SPA MOHEGAN SUN    UNCASVILLE  * CT<br>REDACTED3873 | 336.00 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032014 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON     * MA<br>REDACTED3873 | 110.58 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Mar 01 2014-Mar 31 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/24 | DEBIT CARD PURCHASE, AUT 032214 VISA DDA PUR<br>DOUZO SUSHI          BOSTON      * MA<br>REDACTED 3873 | 98.98 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032114 VISA DDA PUR<br>EVOO  CAMBRIDGE        CAMBRIDGE   * MA<br>REDACTED 3873 | 77.81 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032114 VISA DDA PUR<br>MILNE TRAVEL AGENCY     603 2986644  * NH<br>REDACTED 3873 | 40.00 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032114 VISA DDA PUR<br>ONE KENDALL SQUARE GARAG   CAMBRIDGE   * MA<br>REDACTED 3873 | 22.00 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032214 VISA DDA PUR<br>IMPARK00340001A        BOSTON      * MA<br>REDACTED 3873 | 5.00 |
| 3/25 | DEBIT CARD PURCHASE, AUT 032114 VISA DDA PUR<br>ICELANDAIR 108738251143   SAN FRANCISCO * CA<br>REDACTED 3873 | 703.30 |
| 3/26 | DEBIT POS, AUT 032614 DDA PURCHASE<br>SUGAR DADDYS SMOKE SHO    BOSTON      * MA<br>REDACTED 3873 | 530.00 |
| 3/26 | DEBIT POS, AUT 032614 DDA PURCHASE<br>07428 SHAW S MARKET       CANTON      * MA<br>REDACTED 3873 | 7.59 |
| 3/26 | DEBIT POS, AUT 032614 DDA PURCHASE<br>07428 SHAW S MARKET       CANTON      * MA<br>REDACTED 3873 | 3.99 |
| 3/28 | DEBIT CARD PURCHASE, AUT 032614 VISA DDA PUR<br>HOTEL INDIGO NEWTON      NEWTON      * MA<br>REDACTED 3873 | 198.83 |
| 3/28 | DEBIT CARD PURCHASE, AUT 032714 VISA DDA PUR<br>MASSPORT AUTH LOGAN PK 2   EAST BOSTON  * MA<br>REDACTED 3873 | 6.00 |
| 3/31 | DEBIT CARD PURCHASE, AUT 032714 VISA DDA PUR<br>HOTEL INDIGO NEWTON      NEWTON      * MA<br>REDACTED 3873 | 70.50 |
| | Subtotal: | 8,314.12 |

## Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                            6 of 6
Statement Period:     Mar 01 2014-Mar 31 2014
Cust Ref #:                    REDACTED 4532-713-T-###
Primary Account #:                  REDACTED 4532

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 2/28 | 4,500.18 | 3/18 | 3,505.01 |
| 3/3 | 4,234.18 | 3/19 | 3,396.64 |
| 3/4 | 3,152.96 | 3/20 | 3,060.64 |
| 3/5 | 3,096.61 | 3/24 | 2,706.27 |
| 3/7 | 5,199.61 | 3/25 | 2,002.97 |
| 3/10 | 2,757.30 | 3/26 | 1,461.39 |
| 3/12 | 2,493.20 | 3/28 | 1,256.56 |
| 3/13 | 4,293.20 | 3/31 | 1,746.06 |
| 3/17 | 4,140.30 | | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Apr 01 2014-Apr 30 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ONLINE BILL PAY MADE EASY.
MANAGE THE MONEY IN YOUR TD BANK CHECKING ACCOUNT ANYTIME, ANYWHERE WITH TD BANK BUSINESS
DIRECT. OUR COMPREHENSIVE ONLINE BANKING SERVICE TAKES CARE OF THE DETAILS WHILE YOU FOCUS ON
GROWING YOUR BUSINESS. SIGN UP FOR FREE AT TDBANK.COM/BUSINESSDIRECT OR VISIT ANY TD BANK FOR
ASSISTANCE.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,746.06 | Average Collected Balance | 7,122.78 |
| Electronic Deposits | 7,238.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Electronic Payments | 1,988.12 | | |
| Other Withdrawals | 568.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 6,419.94 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | eTransfer Credit, Online Xfer | 3,500.00 |
| | Transfer from CK REDACTED 3112 | |
| 4/4 | eTransfer Credit, Online Xfer | 2,500.00 |
| | Transfer from CK REDACTED 3112 | |
| 4/9 | ATM DEPOSIT, AUT 040914 DDA DEPOSIT | 560.00 |
| | 95 HIGHLAND AVENUE        NEEDHAM     * MA | |
| | REDACTED 3873 | |
| 4/9 | ATM DEPOSIT, AUT 040914 DDA DEPOSIT | 445.00 |
| | 95 HIGHLAND AVENUE        NEEDHAM     * MA | |
| | REDACTED 3873 | |
| 4/9 | ATM DEPOSIT, AUT 040914 DDA DEPOSIT | 233.00 |
| | 95 HIGHLAND AVENUE        NEEDHAM     * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 7,238.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/2 | DEBIT CARD PURCHASE, AUT 040114 VISA DDA PUR | 6.00 |
| | MASSPORT AUTH LOGAN PK 2   EAST BOSTON   * MA | |
| | REDACTED 3873 | |
| 4/3 | DEBIT CARD PURCHASE, AUT 040214 VISA DDA PUR | 3.00 |
| | MASSPORT AUTH LOGAN PK 2   EAST BOSTON   * MA | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 6,419.94 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
.

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 01 2014-Apr 30 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/7 | DEBIT CARD PURCHASE, AUT 040314 VISA DDA PUR<br>NORDIC STORE EHF          REYKJAVIK   I SL<br>REDACTED 3873 | 396.57 |
| 4/11 | DEBIT CARD PURCHASE, AUT 040914 VISA DDA PUR<br>BOKX 109 AMERICAN PRIM     NEWTON      * MA<br>REDACTED 3873 | 42.92 |
| 4/17 | DEBIT CARD PURCHASE, AUT 041614 VISA DDA PUR<br>SQ  LOVE NAIL TREE  INC    LOS ANGELES  * CA<br>REDACTED 3873 | 29.43 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041614 VISA DDA PUR<br>FRESH CENTURY CITY         LOS ANGELES  * CA<br>REDACTED 3873 | 69.22 |
| 4/21 | DEBIT CARD PURCHASE, AUT 041814 VISA DDA PUR<br>SEEKINGARR          775 450 4856 * NV<br>REDACTED 3873 | 139.95 |
| 4/21 | DEBIT CARD PURCHASE, AUT 041914 VISA DDA PUR<br>CINEMA DE LUX          781 926 7676  * MA<br>REDACTED 3873 | 39.00 |
| 4/22 | DEBIT POS, AUT 042214 DDA PURCHASE<br>ZARA USA 3235          BOSTON      * MA<br>REDACTED 3873 | 448.30 |
| 4/25 | DEBIT CARD PURCHASE, AUT 042314 VISA DDA PUR<br>HOTEL INDIGO NEWTON         NEWTON      * MA<br>REDACTED 3873 | 359.29 |
| 4/25 | DEBIT CARD PURCHASE, AUT 042314 VISA DDA PUR<br>GENKI YA SUSHI  BROOKL     BROOKLINE   * MA<br>REDACTED 3873 | 50.11 |
| 4/25 | DEBIT CARD PURCHASE, AUT 042314 VISA DDA PUR<br>TOWN OF BROOKLINE          BROOKLINE   * MA<br>REDACTED 3873 | 1.50 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042614 VISA DDA PUR<br>WESTIN WALTHAM HOTEL       WALTHAM     * MA<br>REDACTED 3873 | 302.80 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042514 VISA DDA PUR<br>PAPA RAZZI CONCORD          CONCORD     * MA<br>REDACTED 3873 | 52.37 |
| 4/28 | DEBIT POS, AUT 042714 DDA PURCHASE<br>WALGREENS 841 BOYLSTON S   BOSTON     * MA<br>REDACTED 3873 | 11.76 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042414 VISA DDA PUR<br>FARNSWORTH ST  GARAGE      BOSTON      * MA<br>REDACTED 3873 | 10.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Apr 01 2014-Apr 30 2014 |
| Cust Ref #: | REDACTED4532-713-T-### |
| Primary Account #: | REDACTED4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/30 | DEBIT CARD PURCHASE, AUT 042914 VISA DDA PUR | 25.90 |
| | THE CHINA RESTAURANT      QUINCY      * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 1,988.12 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/3 | DEBIT, ATM DEP UNP 033114 | 568.00 |
| | Subtotal: | 568.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/31 | 1,746.06 | 4/17 | 7,938.14 |
| 4/1 | 5,246.06 | 4/18 | 7,868.92 |
| 4/2 | 5,240.06 | 4/21 | 7,689.97 |
| 4/3 | 4,669.06 | 4/22 | 7,241.67 |
| 4/4 | 7,169.06 | 4/25 | 6,830.77 |
| 4/7 | 6,772.49 | 4/28 | 6,453.84 |
| 4/9 | 8,010.49 | 4/30 | 6,419.94 |
| 4/11 | 7,967.57 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**
America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | May 01 2014-May 31 2014 |
| Cust Ref #: | REDACTED4532-713-T-### |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,419.94 | Average Collected Balance | 9,950.98 |
| Electronic Deposits | 8,888.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 5,064.55 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 10,235.39 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/5 | ATM DEPOSIT, AUT 050314 DDA DEPOSIT<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 338.00 |
| 5/8 | ATM DEPOSIT, AUT 050814 DDA DEPOSIT<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 7,470.00 |
| 5/8 | ATM DEPOSIT, AUT 050814 DDA DEPOSIT<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 1,080.00 |
| | Subtotal: | 8,888.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/1 | TD ATM DEBIT, AUT 050114 DDA WITHDRAW<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 500.00 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050314 VISA DDA PUR<br>JETBLUE   279744403381   WEST LEBANO  * NH<br>REDACTED 3873 | 411.00 |
| 5/5 | TD ATM DEBIT, AUT 050314 DDA WITHDRAW<br>1197 CENTRE STREET     NEWTON CENTRE * MA<br>REDACTED 3873 | 300.00 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050114 VISA DDA PUR<br>HOTEL INDIGO NEWTON     NEWTON    * MA<br>REDACTED 3873 | 222.28 |
| 5/5 | NONTD ATM DEBIT, AUT 050414 DDA WITHDRAW<br>845 MOODY ST     WALTHAM    * MA<br>REDACTED 3873 | 202.00 |
| 5/5 | NONTD ATM DEBIT, AUT 050414 DDA WITHDRAW<br>845 MOODY ST     WALTHAM    * MA<br>REDACTED 3873 | 202.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 10,235.39 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                3 of 6
Statement Period:    May 01 2014-May 31 2014
Cust Ref #:              REDACTED4532-713-T-###
Primary Account #:              REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/5 | DEBIT CARD PURCHASE, AUT 050214 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON      * MA<br>REDACTED 3873 | 172.45 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050214 VISA DDA PUR<br>Q RESTAURANT              BOSTON      * MA<br>REDACTED 3873 | 56.15 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050114 VISA DDA PUR<br>BOKX 109 AMERICAN PRIM     NEWTON     * MA<br>REDACTED 3873 | 47.06 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050314 VISA DDA PUR<br>THE PARAMOUNT            BOSTON     * MA<br>REDACTED 3873 | 35.85 |
| 5/5 | NONTD ATM FEE | 3.00 |
| 5/5 | NONTD ATM FEE | 3.00 |
| 5/6 | DEBIT CARD PURCHASE, AUT 050514 VISA DDA PUR<br>ALBA DELI EXPRESS         QUINCY     * MA<br>REDACTED 3873 | 35.22 |
| 5/6 | DEBIT CARD PURCHASE, AUT 050414 VISA DDA PUR<br>DUNKIN 330308    Q35   NAHANT     * MA<br>REDACTED 3873 | 3.79 |
| 5/7 | DEBIT CARD PURCHASE, AUT 050414 VISA DDA PUR<br>BALL SQUARE CAFE  BREAK   SOMERVILLE  * MA<br>REDACTED 3873 | 40.00 |
| 5/7 | DEBIT CARD PURCHASE, AUT 050514 VISA DDA PUR<br>MILNE TRAVEL AGENCY       603 2986644  * NH<br>REDACTED 3873 | 40.00 |
| 5/7 | DEBIT CARD PURCHASE, AUT 050614 VISA DDA PUR<br>STARBUCKS 00824 BROOKLI   BROOKLINE  * MA<br>REDACTED 3873 | 30.00 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050614 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 5/8 | DEBIT CARD PURCHASE, AUT 050714 VISA DDA PUR<br>CINEMA DE LUX            NORWOOD    * MA<br>REDACTED 3873 | 24.00 |
| 5/9 | DEBIT CARD PURCHASE, AUT 050714 VISA DDA PUR<br>LEGAL C BAR DEDHAM        DEDHAM     * MA<br>REDACTED 3873 | 57.94 |
| 5/9 | DEBIT CARD PURCHASE, AUT 050714 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 3873 | 25.00 |

---

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# **TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                              4 of 6
Statement Period:    May 01 2014-May 31 2014
Cust Ref #:          REDACTED 4532-713-T-###
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/12 | DEBIT CARD PURCHASE, AUT 051014 VISA DDA PUR | 134.04 |
|  | HOTEL INDIGO NEWTON       NEWTON     * MA |  |
|  | REDACTED 3873 |  |
| 5/12 | DEBIT CARD PURCHASE, AUT 050814 VISA DDA PUR | 25.00 |
|  | STARBUCKS CARD RELOAD    800 782 7282 * WA |  |
|  | REDACTED 3873 |  |
| 5/13 | DEBIT CARD PURCHASE, AUT 051114 VISA DDA PUR | 249.87 |
|  | HOTEL INDIGO NEWTON       NEWTON     * MA |  |
|  | REDACTED 3873 |  |
| 5/13 | DEBIT CARD PURCHASE, AUT 051114 VISA DDA PUR | 25.00 |
|  | STARBUCKS CARD RELOAD    800 782 7282 * WA |  |
|  | REDACTED 3873 |  |
| 5/14 | DEBIT CARD PURCHASE, AUT 050814 VISA DDA PUR | 54.23 |
|  | WWW NIC RU          MOSCOW      R US |  |
|  | REDACTED 3873 |  |
| 5/16 | DEBIT CARD PURCHASE, AUT 051414 VISA DDA PUR | 25.00 |
|  | STARBUCKS CARD RELOAD    800 782 7282 * WA |  |
|  | REDACTED 3873 |  |
| 5/19 | TD ATM DEBIT, AUT 051914 DDA WITHDRAW | 300.00 |
|  | 1197 CENTRE STREET       NEWTON CENTRE * MA |  |
|  | REDACTED 3873 |  |
| 5/19 | DEBIT CARD PURCHASE, AUT 051614 VISA DDA PUR | 25.00 |
|  | STARBUCKS CARD RELOAD    800 782 7282 * WA |  |
|  | REDACTED 3873 |  |
| 5/21 | TD ATM DEBIT, AUT 052114 DDA WITHDRAW | 500.00 |
|  | 516 ADAMS STREET         QUINCY     * MA |  |
|  | REDACTED 3873 |  |
| 5/21 | TD ATM DEBIT, AUT 052114 DDA WITHDRAW | 500.00 |
|  | 516 ADAMS STREET         QUINCY     * MA |  |
|  | REDACTED 3873 |  |
| 5/22 | DEBIT CARD PURCHASE, AUT 052114 VISA DDA PUR | 56.08 |
|  | Q RESTAURANT           BOSTON     * MA |  |
|  | REDACTED 3873 |  |
| 5/23 | DEBIT CARD PURCHASE, AUT 052114 VISA DDA PUR | 25.00 |
|  | STARBUCKS CARD RELOAD    800 782 7282 * WA |  |
|  | REDACTED 3873 |  |
| 5/23 | DEBIT CARD PURCHASE, AUT 052114 VISA DDA PUR | 15.00 |
|  | LAZ PARKING 550576        BOSTON     * MA |  |
|  | REDACTED 3873 |  |
| 5/27 | DEBIT CARD PURCHASE, AUT 052414 VISA DDA PUR | 206.85 |
|  | HOTEL INDIGO NEWTON       NEWTON     * MA |  |
|  | REDACTED 3873 |  |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 5 of 6
Statement Period: May 01 2014-May 31 2014
Cust Ref #: REDACTED 4532-713-T-###
Primary Account #: REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/27 | DEBIT CARD PURCHASE, AUT 052214 VISA DDA PUR OSAKA JAPANESE SUSHI AND BROOKLINE * MA REDACTED 3873 | 163.87 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052414 VISA DDA PUR THE STORE AT DECORDOVA LINCOLN * MA REDACTED 3873 | 49.90 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052414 VISA DDA PUR MAIN STREETS MARKET CA CONCORD * MA REDACTED 3873 | 40.00 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052414 VISA DDA PUR TST ROXY S ALLSTON ALLSTON * MA REDACTED 3873 | 31.11 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052414 VISA DDA PUR DECORDOVA SCULPTURE PA LINCOLN * MA REDACTED 3873 | 28.00 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052214 VISA DDA PUR STARBUCKS CARD RELOAD 800 782 7282 * WA REDACTED 3873 | 25.00 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052314 VISA DDA PUR STARBUCKS CARD RELOAD 800 782 7282 * WA REDACTED 3873 | 25.00 |
| 5/28 | DEBIT CARD PURCHASE, AUT 052614 VISA DDA PUR STARBUCKS CARD RELOAD 800 782 7282 * WA REDACTED 3873 | 25.00 |
| 5/29 | DEBIT CARD PURCHASE, AUT 052814 VISA DDA PUR OGA S JAPANESE CUISINE NATICK * MA REDACTED 3873 | 74.86 |
| 5/30 | DEBIT CARD PURCHASE, AUT 052814 VISA DDA PUR STARBUCKS CARD RELOAD 800 782 7282 * WA REDACTED 3873 | 25.00 |
| | Subtotal: | 5,064.55 |

Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 6,419.94 | 5/7 | 4,454.14 |
| 5/1 | 5,919.94 | 5/8 | 12,955.14 |
| 5/5 | 4,603.15 | 5/9 | 12,872.20 |
| 5/6 | 4,564.14 | 5/12 | 12,713.16 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                        6 of 6
Statement Period:    May 01 2014-May 31 2014
Cust Ref #:          REDACTED 4532-713-T-###
Primary Account #:           REDACTED 4532

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 5/13 | 12,438.29 | 5/23 | 10,937.98 |
| 5/14 | 12,384.06 | 5/27 | 10,368.25 |
| 5/16 | 12,359.06 | 5/28 | 10,343.25 |
| 5/19 | 12,034.06 | 5/29 | 10,268.39 |
| 5/21 | 11,034.06 | 5/30 | 10,235.39 |
| 5/22 | 10,977.98 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



## Bank
America's Most Convenient Bank®

T     STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

Page:                    1 of 6
Statement Period:   Jun 01 2014-Jun 30 2014
Cust Ref #:         REDACTED 4532-713-T-###
Primary Account #:        REDACTED 4532

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

## WE'RE MAKING ATM CASH DEPOSITS AVAILABLE RIGHT AWAY.
BEGINNING AUGUST 17, 2014, CASH DEPOSITS MADE AT ANY OF OUR TD BANK ENVELOPE-FREE ATMS WILL BE
AVAILABLE IMMEDIATELY. WITH MORE THAN 1,500 ATMS THAT COUNT YOUR CASH DEPOSITS, YOU CAN DEPOSIT
AND USE THE FUNDS RIGHT AWAY TO COVER PAYMENTS OR PURCHASES. QUICKER ACCESS TO FUNDS IS JUST
ONE MORE WAY WE'RE MAKING BANKING CONVENIENT FOR YOU!

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 10,235.39 | Average Collected Balance | 7,465.91 |
| Electronic Deposits | 32.77 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Electronic Payments | 5,489.81 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 4,770.35 | | |

## DAILY ACCOUNT ACTIVITY

Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/16 | DEBIT CARD CREDIT, AUT 061414 VISA DDA REF | 32.77 |
| | HOTEL INDIGO NEWTON      NEWTON      * MA | |
| | REDACTED 3873 | |

Subtotal:      32.77

Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/2 | DEBIT CARD PURCHASE, AUT 053114 VISA DDA PUR | 218.50 |
| | KOULLSHI           CHARLESTOWN  * MA | |
| | REDACTED 3873 | |
| 6/2 | DEBIT POS, AUT 060114 DDA PURCHASE | 35.85 |
| | CVS 01862          CHESTNUT HILL * MA | |
| | REDACTED 3873 | |
| 6/2 | DEBIT CARD PURCHASE, AUT 053114 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 3873 | |
| 6/2 | DEBIT CARD PURCHASE, AUT 053114 VISA DDA PUR | 24.67 |
| | RESIDENCE INNS BOST NEED  NEEDHAM     * MA | |
| | REDACTED 3873 | |
| 6/3 | DEBIT CARD PURCHASE, AUT 053114 VISA DDA PUR | 169.41 |
| | HOTEL INDIGO NEWTON      NEWTON      * MA | |
| | REDACTED 3873 | |
| 6/3 | DEBIT CARD PURCHASE, AUT 060114 VISA DDA PUR | 53.20 |
| | BLACK COW TAP  GRILL     NEWBURYPORT  * MA | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        4,770.35

❷ Total Deposits         +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jun 01 2014-Jun 30 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/4 | DEBIT CARD PURCHASE, AUT 060214 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/5 | DEBIT CARD PURCHASE, AUT 060314 VISA DDA PUR<br>BOKX 109 AMERICAN PRIM    NEWTON    * MA<br>REDACTED 3873 | 67.18 |
| 6/6 | DEBIT CARD PURCHASE, AUT 060414 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060714 VISA DDA PUR<br>JETBLUE   279744403394   WEST LEBANO  * NH<br>REDACTED 3873 | 578.00 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060814 VISA DDA PUR<br>HOUSERS RESTAURANT     OCEAN BEACH * NY<br>REDACTED 3873 | 67.50 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060814 VISA DDA PUR<br>NYC BIKE SHARE LLC    PORTLAND   * OR<br>REDACTED 3873 | 51.12 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060714 VISA DDA PUR<br>COOKSHOP RESTAURANT  BA   NEW YORK   * NY<br>REDACTED 3873 | 46.19 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060714 VISA DDA PUR<br>LADUREE        NEW YORK   * NY<br>REDACTED 3873 | 25.30 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060614 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/10 | DEBIT CARD PURCHASE, AUT 060814 VISA DDA PUR<br>W HOTELS        NEW YORK   * NY<br>REDACTED 3873 | 186.81 |
| 6/10 | DEBIT CARD PURCHASE, AUT 060814 VISA DDA PUR<br>REINS NY STYLE DELI    VERNON    * CT<br>REDACTED 3873 | 48.91 |
| 6/10 | DEBIT CARD PURCHASE, AUT 060814 VISA DDA PUR<br>W HOTELS        NEW YORK   * NY<br>REDACTED 3873 | 33.75 |
| 6/11 | TD ATM DEBIT, AUT 061014 DDA WITHDRAW<br>95 HIGHLAND AVENUE    NEEDHAM   * MA<br>REDACTED 3873 | 500.00 |
| 6/11 | TD ATM DEBIT, AUT 061014 DDA WITHDRAW<br>95 HIGHLAND AVENUE    NEEDHAM   * MA<br>REDACTED 3873 | 500.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jun 01 2014-Jun 30 2014 |
| Cust Ref #: | REDACTED 4532-713-T-### |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/11 | DEBIT CARD PURCHASE, AUT 060914 VISA DDA PUR<br>HOTEL INDIGO NEWTON       NEWTON      * MA<br>REDACTED 3873 | 250.59 |
| 6/11 | DEBIT CARD PURCHASE, AUT 060914 VISA DDA PUR<br>MILNE TRAVEL AGENCY     603 2986644  * NH<br>REDACTED 3873 | 40.00 |
| 6/12 | DEBIT CARD PURCHASE, AUT 061014 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 3873 | 50.07 |
| 6/13 | DEBIT CARD PURCHASE, AUT 061214 VISA DDA PUR<br>ALBA DELI EXPRESS        QUINCY      * MA<br>REDACTED 3873 | 31.74 |
| 6/16 | DEBIT CARD PURCHASE, AUT 061414 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 3873 | 51.86 |
| 6/16 | DEBIT CARD PURCHASE, AUT 061414 VISA DDA PUR<br>NILE LOUNGE        ALLSTON   * MA<br>REDACTED 3873 | 43.00 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061414 VISA DDA PUR<br>HOTEL INDIGO NEWTON       NEWTON      * MA<br>REDACTED 3873 | 151.86 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061514 VISA DDA PUR<br>EXXONMOBIL  97440127   CAMBRIDGE   * MA<br>REDACTED 3873 | 56.30 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061514 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/18 | DEBIT CARD PURCHASE, AUT 061614 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/20 | DEBIT POS, AUT 062014 DDA PURCHASE<br>CVS 00107        NEWTONVILLE * MA<br>REDACTED 3873 | 65.00 |
| 6/20 | DEBIT CARD PURCHASE, AUT 061814 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062114 VISA DDA PUR<br>HOTEL INDIGO NEWTON       NEWTON      * MA<br>REDACTED 3873 | 251.64 |
| 6/23 | DEBIT CARD PURCHASE, AUT 061914 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 3873 | 51.35 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    5 of 6
Statement Period:     Jun 01 2014-Jun 30 2014
Cust Ref #:              REDACTED4532-713-T-###
Primary Account #:                 REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/23 | DEBIT CARD PURCHASE, AUT 061914 VISA DDA PUR<br>PORT 305 INCORPORATED       QUINCY      * MA<br>REDACTED 3873 | 40.56 |
| 6/23 | DEBIT CARD PURCHASE, AUT 061914 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/24 | TD ATM DEBIT, AUT 062414 DDA WITHDRAW<br>95 HIGHLAND AVENUE       NEEDHAM     * MA<br>REDACTED 3873 | 500.00 |
| 6/24 | DEBIT CARD PAYMENT, AUT 062314 VISA DDA PUR<br>EQUINOX MOTO 202        866 332 6549 * MA<br>REDACTED 3873 | 170.00 |
| 6/24 | DEBIT CARD PURCHASE, AUT 062214 VISA DDA PUR<br>EXXONMOBIL  97448302    STOUGHTON   * MA<br>REDACTED 3873 | 52.48 |
| 6/25 | DEBIT CARD PURCHASE, AUT 062314 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 6/25 | DEBIT POS, AUT 062414 DDA PURCHASE<br>CVS 00321            CANTON      * MA<br>REDACTED 3873 | 3.08 |
| 6/25 | DEBIT POS, AUT 062414 DDA PURCHASE<br>CVS 00321            CANTON      * MA<br>REDACTED 3873 | 2.48 |
| 6/30 | DEBIT CARD PURCHASE, AUT 062714 VISA DDA PUR<br>PHS MASS GENERAL HOSP    617 726 4098 * MA<br>REDACTED 3873 | 555.00 |
| 6/30 | DEBIT CARD PURCHASE, AUT 062814 VISA DDA PUR<br>THE CLARKE COOKE HOUSE    NEWPORT     * RI<br>REDACTED 3873 | 195.12 |
| 6/30 | DEBIT CARD PURCHASE, AUT 062714 VISA DDA PUR<br>SKIPJACKS FOXBOROUGH      FOXBOROUGH  * MA<br>REDACTED 3873 | 40.24 |
| 6/30 | DEBIT CARD PURCHASE, AUT 062614 VISA DDA PUR<br>PF CHANGS  9854         DEDHAM      * MA<br>REDACTED 3873 | 31.05 |
| 6/30 | DEBIT CARD PURCHASE, AUT 062714 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |

Subtotal:        5,489.81

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                      6 of 6
Statement Period:     Jun 01 2014-Jun 30 2014
Cust Ref #:              REDACTED 4532-713-T-###
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 6/30 | MAINTENANCE FEE | | 8.00 |
| | | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 10,235.39 | 6/13 | 7,156.60 |
| 6/2 | 9,931.37 | 6/16 | 7,094.51 |
| 6/3 | 9,708.76 | 6/17 | 6,861.35 |
| 6/4 | 9,683.76 | 6/18 | 6,836.35 |
| 6/5 | 9,616.58 | 6/20 | 6,746.35 |
| 6/6 | 9,591.58 | 6/23 | 6,377.80 |
| 6/9 | 8,798.47 | 6/24 | 5,655.32 |
| 6/10 | 8,529.00 | 6/25 | 5,624.76 |
| 6/11 | 7,238.41 | 6/30 | 4,770.35 |
| 6/12 | 7,188.34 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jul 01 2014-Jul 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 4,770.35 | Average Collected Balance | 3,002.48 |
| Electronic Deposits | 965.42 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 4,865.49 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 862.28 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/7 | ATM DEPOSIT, AUT 070714 DDA DEPOSIT | 965.42 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED 3873 | |
| | Subtotal: | 965.42 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | DEBIT CARD PURCHASE, AUT 062814 VISA DDA PUR | 142.30 |
| | HOTEL INDIGO NEWTON        NEWTON      * MA | |
| | REDACTED 3873 | |
| 7/1 | DEBIT CARD PURCHASE, AUT 062914 VISA DDA PUR | 50.06 |
| | EXXONMOBIL   97439319    BROOKLINE    * MA | |
| | REDACTED 3873 | |
| 7/2 | DEBIT CARD PURCHASE, AUT 063014 VISA DDA PUR | 20.00 |
| | E Z PASS MA CS00100040    NATICK      * MA | |
| | REDACTED 3873 | |
| 7/3 | DEBIT POS, AUT 070214 DDA PURCHASE | 68.01 |
| | 7 ELEVEN        EAST WAREHAM * MA | |
| | REDACTED 3873 | |
| 7/3 | DEBIT CARD PURCHASE, AUT 070114 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 3873 | |
| 7/7 | DEBIT POS, AUT 070414 DDA PURCHASE | 185.86 |
| | ZARA USA 3235        NATICK      * MA | |
| | REDACTED 3873 | |
| 7/7 | DEBIT CARD PURCHASE, AUT 070314 VISA DDA PUR | 109.59 |
| | DOUZO SUSHI        BOSTON      * MA | |
| | REDACTED 3873 | |
| 7/7 | DEBIT CARD PURCHASE, AUT 070214 VISA DDA PUR | 58.33 |
| | EXXONMOBIL   97540942    WEST BARNSTAB * MA | |
| | REDACTED 3873 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 862.28
❷ Total Deposits + _____
❸ Sub Total _____
❹ Total Withdrawals _____
❺ Adjusted Balance _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

## FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                3 of 6
Statement Period:    Jul 01 2014-Jul 31 2014
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:   REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/7 | DEBIT CARD PURCHASE, AUT 070514 VISA DDA PUR<br>EXXONMOBIL  97437172   STOUGHTON   * MA<br>REDACTED 3873 | 37.95 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070414 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070314 VISA DDA PUR<br>COPLEY PLACE        BOSTON    * MA<br>REDACTED 3873 | 8.00 |
| 7/9 | DEBIT CARD PURCHASE, AUT 070714 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070814 VISA DDA PUR<br>BOKX 109 AMERICAN PRIM    NEWTON    * MA<br>REDACTED 3873 | 102.72 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070814 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 7/11 | TD ATM DEBIT, AUT 071114 DDA WITHDRAW<br>516 ADAMS STREET        QUINCY    * MA<br>REDACTED 3873 | 1,000.00 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071014 VISA DDA PUR<br>AMC FRAMINGHAM 15 0810    FRAMINGHAM  * MA<br>REDACTED 3873 | 50.00 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071114 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 3873 | 50.00 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071314 VISA DDA PUR<br>LUCCA RESTAURANT        BOSTON    * MA<br>REDACTED 3873 | 40.17 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071214 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071014 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 3873 | 25.00 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071214 VISA DDA PUR<br>SANTORINI RESTAURANT     REVERE   * MA<br>REDACTED 3873 | 23.10 |
| 7/14 | DEBIT CARD PURCHASE, AUT 071114 VISA DDA PUR<br>PHO HOA         QUINCY    * MA<br>REDACTED 3873 | 23.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                       4 of 6
Statement Period:      Jul 01 2014-Jul 31 2014
Cust Ref #:             REDACTED4532-713-E-***
Primary Account #:              REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14 | DEBIT POS, AUT 071314 DDA PURCHASE<br>TRADER JOE S  502          CAMBRIDGE    * MA<br>REDACTED 3873 | 5.48 |
| 7/14 | DEBIT POS, AUT 071314 DDA PURCHASE<br>TRADER JOE S  502          CAMBRIDGE    * MA<br>REDACTED 3873 | 3.99 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071314 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON      * MA<br>REDACTED 3873 | 233.49 |
| 7/15 | TD ATM DEBIT, AUT 071514 DDA WITHDRAW<br>95 HIGHLAND AVENUE        NEEDHAM     * MA<br>REDACTED 5552 | 100.00 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071314 VISA DDA PUR<br>LEGAL HARBORSIDE         BOSTON      * MA<br>REDACTED 3873 | 94.45 |
| 7/15 | DEBIT POS, AUT 071514 DDA PURCHASE<br>00188 KITTERY FACTOR       KITTERY     * ME<br>REDACTED 5552 | 89.66 |
| 7/15 | DEBIT POS, AUT 071514 DDA PURCHASE<br>00188 KITTERY FACTOR       KITTERY     * ME<br>REDACTED 5552 | 89.32 |
| 7/15 | DEBIT CARD PURCHASE, AUT 071314 VISA DDA PUR<br>MASSAUTHPRKG CONGRESS      EAST BOSTON  * MA<br>REDACTED 3873 | 12.00 |
| 7/15 | DEBIT POS, AUT 071514 DDA PURCHASE<br>STONEWALL KITCHEN         YORK        * ME<br>REDACTED 5552 | 6.95 |
| 7/18 | NONTD ATM DEBIT, AUT 071814 DDA WITHDRAW<br>90 SHARON STREET          STOUGHTON   * MA<br>REDACTED 5552 | 403.50 |
| 7/18 | DEBIT CARD PURCHASE, AUT 071514 VISA DDA PUR<br>STONEWALL CAFE 800826173   YORK        * ME<br>REDACTED 5552 | 35.91 |
| 7/18 | DEBIT CARD PURCHASE, AUT 071614 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 7/18 | DEBIT CARD PURCHASE, AUT 071614 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 7/18 | DEBIT CARD PURCHASE, AUT 071714 VISA DDA PUR<br>MASSPIKE    00200055    888 5253278  * MA<br>REDACTED 5552 | 13.90 |
| 7/18 | NONTD ATM FEE | 3.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 5 of 6
Statement Period: Jul 01 2014-Jul 31 2014
Cust Ref #: REDACTED4532-713-E-***
Primary Account #: REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/21 | DEBIT CARD PURCHASE, AUT 071814 VISA DDA PUR UNITED    016746166710   800 932 2732 * TX REDACTED 5552 | 494.00 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071714 VISA DDA PUR EXXONMOBIL   97448302   STOUGHTON   * MA REDACTED 5552 | 33.16 |
| 7/21 | DEBIT CARD PURCHASE, AUT 071814 VISA DDA PUR EXXONMOBIL   97448302   STOUGHTON   * MA REDACTED 5552 | 22.75 |
| 7/23 | DEBIT CARD PURCHASE, AUT 072114 VISA DDA PUR MILNE TRAVEL AGENCY    603 2986644  * NH REDACTED 5552 | 40.00 |
| 7/24 | DEBIT POS, AUT 072414 DDA PURCH W/CB STOP SHOP PHARMACY 39    EDGARTOWN   * MA REDACTED 5552 | 82.44 |
| 7/24 | DEBIT CARD PURCHASE, AUT 072214 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 7/25 | DEBIT CARD PURCHASE, AUT 072414 VISA DDA PUR NELL       EDGARTOWN   * MA REDACTED 5552 | 332.00 |
| 7/25 | DEBIT CARD PURCHASE, AUT 072414 VISA DDA PUR JACK WILLS M VINEYARD    EDGARTOWN   * MA REDACTED 5552 | 127.00 |
| 7/25 | DEBIT CARD PURCHASE, AUT 072314 VISA DDA PUR EXXONMOBIL   97459101   BRAINTREE   * MA REDACTED 5552 | 45.00 |
| 7/25 | DEBIT CARD PURCHASE, AUT 072314 VISA DDA PUR EXXONMOBIL   97459101   BRAINTREE   * MA REDACTED 5552 | 20.56 |
| 7/29 | DEBIT POS, AUT 072914 DDA PURCHASE AMERICAN APPAREL RETAIL   CAMBRIDGE   * MA REDACTED 5552 | 28.00 |
| 7/30 | DEBIT CARD PURCHASE, AUT 072914 VISA DDA PUR TANNERY        CAMBRIDGE   * MA REDACTED 5552 | 254.68 |
| 7/30 | DEBIT CARD PURCHASE, AUT 072914 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 7/31 | DEBIT CARD PURCHASE, AUT 072914 VISA DDA PUR GENKI SUSHI DEDHAM    DEDHAM   * MA REDACTED 5552 | 50.16 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com





**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    6 of 6
Statement Period:        Jul 01 2014-Jul 31 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:       REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/31 | DEBIT CARD PURCHASE, AUT 072914 VISA DDA PUR STARBUCKS CARD RELOAD     800 782 7282  * WA REDACTED 5552 | 25.00 |
| | Subtotal: | 4,865.49 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/30 | 4,770.35 | 7/15 | 2,981.34 |
| 7/1 | 4,577.99 | 7/18 | 2,475.03 |
| 7/2 | 4,557.99 | 7/21 | 1,925.12 |
| 7/3 | 4,464.98 | 7/23 | 1,885.12 |
| 7/7 | 5,005.67 | 7/24 | 1,777.68 |
| 7/9 | 4,980.67 | 7/25 | 1,253.12 |
| 7/10 | 4,852.95 | 7/29 | 1,225.12 |
| 7/11 | 3,852.95 | 7/30 | 945.44 |
| 7/14 | 3,607.21 | 7/31 | 862.28 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

Page:                        1 of 6
Statement Period:   Aug 01 2014-Aug 31 2014
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:            REDACTED 4532

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 862.28 | Average Collected Balance | 5,230.53 |
| Electronic Deposits | 15,519.65 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 7,715.67 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 8,658.26 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/4 | ATM DEPOSIT, AUT 080414 DDA DEPOSIT<br>95 HIGHLAND AVENUE        NEEDHAM      * MA<br>REDACTED 5552 | 1,500.00 |
| 8/4 | ATM DEPOSIT, AUT 080414 DDA DEPOSIT<br>95 HIGHLAND AVENUE        NEEDHAM      * MA<br>REDACTED 5552 | 500.00 |
| 8/4 | ATM DEPOSIT, AUT 080414 DDA DEPOSIT<br>1197 CENTRE STREET        NEWTON CENTRE * MA<br>REDACTED 5552 | 327.97 |
| 8/6 | ACH DEPOSIT, LOYAL3 LOYAL3WITH 2d348204f1fe551 | 27.78 |
| 8/13 | ACH DEPOSIT, LOYAL3 LOYAL3WITH d02b69d1d6e8c04 | 3,163.90 |
| 8/20 | ATM CHECK DEPOSIT, AUT 081914 ATM CHECK DEPOSI<br>95 HIGHLAND AVENUE        NEEDHAM      * MA<br>REDACTED 5552 | 10,000.00 |
| | Subtotal: | 15,519.65 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/1 | DEBIT CARD PURCHASE, AUT 073014 VISA DDA PUR<br>BRINE                NEWBURYPORT  * MA<br>REDACTED 5552 | 63.51 |
| 8/1 | DEBIT CARD PURCHASE, AUT 073114 VISA DDA PUR<br>HUBWAY               PORTLAND     * OR<br>REDACTED 5552 | 56.00 |
| 8/4 | DEBIT CARD PURCHASE, AUT 073114 VISA DDA PUR<br>EXXONMOBIL  97437172  STOUGHTON   * MA<br>REDACTED 5552 | 66.24 |
| 8/4 | DEBIT CARD PURCHASE, AUT 080214 VISA DDA PUR<br>DAVIO S FOXBOROUGH        FOXBOROUGH   * MA<br>REDACTED 5552 | 54.48 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:     2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 8,658.26 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                3 of 6
Statement Period:    Aug 01 2014-Aug 31 2014
Cust Ref #:          REDACTED4532-713-E-***
Primary Account #:   REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/4 | DEBIT CARD PURCHASE, AUT 080114 VISA DDA PUR RUDIS RESTAURANT     PORTSMOUTH   * NH REDACTED5552 | 49.37 |
| 8/4 | DEBIT CARD PURCHASE, AUT 080214 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED5552 | 25.00 |
| 8/4 | DEBIT CARD PURCHASE, AUT 073114 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED5552 | 25.00 |
| 8/4 | DEBIT CARD PURCHASE, AUT 080214 VISA DDA PUR MASSPIKE    00200055    888 5253278  * MA REDACTED5552 | 12.00 |
| 8/4 | DEBIT CARD PURCHASE, AUT 080114 VISA DDA PUR CITY OF PORTSMOUTH NH    PORTSMOUTH   * NH REDACTED5552 | 3.00 |
| 8/5 | DEBIT CARD PURCHASE, AUT 080314 VISA DDA PUR RESIDENCE INNS BOST NEED   NEEDHAM    * MA REDACTED5552 | 222.28 |
| 8/5 | DEBIT CARD PURCHASE, AUT 080414 VISA DDA PUR 2BUYSAFE COM  SA          L IE REDACTED5552 | 179.85 |
| 8/5 | DEBIT CARD PURCHASE, AUT 080414 VISA DDA PUR PARKING METERS PIL     BOSTON    * MA REDACTED5552 | 2.00 |
| 8/6 | DEBIT CARD PURCHASE, AUT 080414 VISA DDA PUR EXXONMOBIL  97456966    BRAINTREE   * MA REDACTED5552 | 45.04 |
| 8/8 | TD ATM DEBIT, AUT 080714 DDA WITHDRAW 95 HIGHLAND AVENUE    NEEDHAM    * MA REDACTED5552 | 500.00 |
| 8/8 | TD ATM DEBIT, AUT 080814 DDA WITHDRAW 380 WASHINGTON STREET    WELLESLEY  * MA REDACTED5552 | 500.00 |
| 8/8 | DEBIT CARD PURCHASE, AUT 080614 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED5552 | 25.00 |
| 8/11 | DEBIT CARD PURCHASE, AUT 080814 VISA DDA PUR EQUINOX WEB 998     NEW YORK   * NY REDACTED5552 | 170.00 |
| 8/11 | DEBIT CARD PURCHASE, AUT 080714 VISA DDA PUR RED BIRD TRADING INC    NEWBURYPORT * MA REDACTED5552 | 66.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/11 | DEBIT CARD PURCHASE, AUT 080714 VISA DDA PUR<br>WISHBASKET          NEWBURYPORT   * MA<br>REDACTED 5552 | 29.22 |
| 8/12 | DEBIT CARD PURCHASE, AUT 081014 VISA DDA PUR<br>AMTRAK  COM 222067202380  WASHINGTON   * DC<br>REDACTED 5552 | 165.00 |
| 8/13 | DEBIT CARD PURCHASE, AUT 081114 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/14 | DEBIT CARD PURCHASE, AUT 081214 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 5552 | 75.60 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081614 VISA DDA PUR<br>HOTEL INDIGO NEWTON      NEWTON    * MA<br>REDACTED 5552 | 311.86 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081614 VISA DDA PUR<br>BRINE OYSTER          NEWBURYPORT   * MA<br>REDACTED 5552 | 80.48 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081414 VISA DDA PUR<br>EXXONMOBIL  97537401   PORTSMOUTH   * RI<br>REDACTED 5552 | 66.19 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081414 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081614 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/18 | DEBIT POS, AUT 081714 DDA PURCHASE<br>CVS 00107          NEWTONVILLE  * MA<br>REDACTED 5552 | 15.00 |
| 8/19 | DEBIT CARD PURCHASE, AUT 081714 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/20 | TD ATM DEBIT, AUT 081914 DDA WITHDRAW<br>95 HIGHLAND AVENUE     NEEDHAM    * MA<br>REDACTED 5552 | 700.00 |
| 8/20 | DEBIT CARD PURCHASE, AUT 081914 VISA DDA PUR<br>MASSPIKE    00200055    888 5253278  * MA<br>REDACTED 5552 | 11.00 |
| 8/22 | DEBIT CARD PURCHASE, AUT 082014 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/25 | DEBIT CARD PAYMENT, AUT 082314 VISA DDA PUR<br>EQUINOX MOTO 202     866 332 6549 * MA<br>REDACTED 5552 | 170.00 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082314 VISA DDA PUR<br>HUBWAY               PORTLAND     * OR<br>REDACTED 5552 | 40.00 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082214 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/26 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,200.00 |
| 8/26 | TD ATM DEBIT, AUT 082614 DDA WITHDRAW<br>1197 CENTRE STREET      NEWTON CENTRE * MA<br>REDACTED 5552 | 400.00 |
| 8/26 | DEBIT CARD PURCHASE, AUT 082414 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR<br>HOTEL INDIGO NEWTON      NEWTON     * MA<br>REDACTED 5552 | 98.15 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082514 VISA DDA PUR<br>GENKI SUSHI DEDHAM     DEDHAM     * MA<br>REDACTED 5552 | 49.46 |
| 8/28 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>WEB NETWORKSOLUTIONS    888 642 9675 * FL<br>REDACTED 5552 | 38.94 |
| 8/29 | DEBIT CARD PURCHASE, AUT 082714 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| | Subtotal: | 7,715.67 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/29 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 862.28 | 8/8 | 1,389.26 |
| 8/1 | 742.77 | 8/11 | 1,124.04 |
| 8/4 | 2,835.65 | 8/12 | 959.04 |
| 8/5 | 2,431.52 | 8/13 | 4,097.94 |
| 8/6 | 2,414.26 | 8/14 | 4,022.34 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Aug 01 2014-Aug 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 8/18 | 3,498.81 | 8/26 | 8,877.81 |
| 8/19 | 3,473.81 | 8/27 | 8,730.20 |
| 8/20 | 12,762.81 | 8/28 | 8,691.26 |
| 8/22 | 12,737.81 | 8/29 | 8,658.26 |
| 8/25 | 12,502.81 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®    E    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES                                          Account # REDACTED4532

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,658.26 | Average Collected Balance | 12,240.57 |
| Deposits | 30,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 4,607.05 | Days in Period | 30 |
| | | | |
| Electronic Payments | 36,192.42 | | |
| Other Withdrawals | 700.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 6,364.89 | | |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/3 | DEPOSIT | 20,000.00 |
| 9/16 | DEPOSIT | 10,000.00 |
| | Subtotal: | 30,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | ATM CASH DEPOSIT, AUT 082914 ATM CASH DEPOSIT | 1,000.00 |
| | 1197 CENTRE STREET      NEWTON CENTRE * MA | |
| | REDACTED5552 | |
| 9/8 | ATM CASH DEPOSIT, AUT 090714 ATM CASH DEPOSIT | 720.00 |
| | 51 STATE STREET      NEWBURYPORT  * MA | |
| | REDACTED5552 | |
| 9/8 | DEBIT CARD CREDIT, AUT 090614 VISA DDA REF | 334.05 |
| | HOTEL INDIGO NEWTON      NEWTON  * MA | |
| | REDACTED5552 | |
| 9/15 | ATM CASH DEPOSIT, AUT 091514 ATM CASH DEPOSIT | 177.00 |
| | 1197 CENTRE STREET      NEWTON CENTRE * MA | |
| | REDACTED5552 | |
| 9/29 | ATM CHECK DEPOSIT, AUT 092814 ATM CHECK DEPOSI | 2,376.00 |
| | 95 HIGHLAND AVENUE      NEEDHAM  * MA | |
| | REDACTED5552 | |
| | Subtotal: | 4,607.05 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | DEBIT CARD PURCHASE, AUT 090114 VISA DDA PUR | 25.17 |
| | AJS WOOD GRILL PIZZA      KITTERY  * ME | |
| | REDACTED5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| ❶ Ending Balance | 6,364.89 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                           3 of 7
Statement Period:    Sep 01 2014-Sep 30 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | DEBIT CARD PURCHASE, AUT 083114 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 9/2 | DEBIT CARD PURCHASE, AUT 083014 VISA DDA PUR<br>EXXONMOBIL   97448302    STOUGHTON    * MA<br>REDACTED 5552 | 11.54 |
| 9/3 | DEBIT CARD PURCHASE, AUT 090114 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON       * MA<br>REDACTED 5552 | 334.05 |
| 9/3 | DEBIT CARD PURCHASE, AUT 083014 VISA DDA PUR<br>IHG REWARDS CLUB         888 2119874  * GA<br>REDACTED 5552 | 80.00 |
| 9/3 | DEBIT CARD PURCHASE, AUT 090114 VISA DDA PUR<br>HOTEL INDIGO NEWTON        NEWTON       * MA<br>REDACTED 5552 | 41.63 |
| 9/3 | DEBIT CARD PURCHASE, AUT 090114 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 9/4 | DEBIT CARD PURCHASE, AUT 090214 VISA DDA PUR<br>EXXONMOBIL   97448302    STOUGHTON    * MA<br>REDACTED 5552 | 38.28 |
| 9/4 | DEBIT CARD PURCHASE, AUT 090214 VISA DDA PUR<br>EXXONMOBIL   97448302    STOUGHTON    * MA<br>REDACTED 5552 | 4.67 |
| 9/5 | DEBIT CARD PURCHASE, AUT 090314 VISA DDA PUR<br>DELTA AIR   006741259205    WEST LEBANON * NH<br>REDACTED 5552 | 388.20 |
| 9/5 | DEBIT CARD PURCHASE, AUT 090314 VISA DDA PUR<br>THE ALBATROSS           OCEAN BEACH  * NY<br>REDACTED 5552 | 81.05 |
| 9/5 | DEBIT CARD PURCHASE, AUT 090314 VISA DDA PUR<br>MILNE TRAVEL AGENCY       603 2986644  * NH<br>REDACTED 5552 | 40.00 |
| 9/5 | DEBIT CARD PURCHASE, AUT 090314 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 9/8 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 5,000.00 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR<br>AGENT PROVOCATEUR INC    NEW YORK    * NY<br>REDACTED 5552 | 424.62 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



## Bank
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/8 | DEBIT CARD PURCHASE, AUT 090414 VISA DDA PUR MAGUIRES RESTAURANT      OCEAN BEACH  * NY REDACTED 5552 | 116.08 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090514 VISA DDA PUR HIDEAWAY RESTAURANT      OCEAN BEACH  * NY REDACTED 5552 | 102.19 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR MOMA ADM LOBBY PAS      NEW YORK    * NY REDACTED 5552 | 50.00 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR QUIK PARK WEST 57 LLC     NEW YORK    * NY REDACTED 5552 | 43.00 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR LADUREE  MADISON      NEW YORK    * NY REDACTED 5552 | 33.60 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 9/8 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR NESPRESSO USA      NEW YORK    * NY REDACTED 5552 | 15.46 |
| 9/9 | DEBIT CARD PURCHASE, AUT 090614 VISA DDA PUR TODD ENGLISH FOOD HALL    NEW YORK    * NY REDACTED 5552 | 66.80 |
| 9/9 | DEBIT POS, AUT 090814 DDA PURCHASE CVS 00321          CANTON     * MA REDACTED 5552 | 22.18 |
| 9/10 | DEBIT CARD PURCHASE, AUT 090814 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 9/10 | DEBIT POS, AUT 090914 DDA PURCHASE TEDESCHI FOOD SHOP 205     NATICK    * MA REDACTED 5552 | 3.60 |
| 9/11 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 2,450.00 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR CENTRAL CHRYSLER JEEP DO   NORWOOD    * MA REDACTED 5552 | 1,800.00 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR PPLM BOSTON HEALTH CENTE   BOSTON    * MA REDACTED 5552 | 650.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/11 | NONTD ATM DEBIT, AUT 091114 DDA WITHDRAW 90 SHARON STREET        STOUGHTON   * MA REDACTED 5552 | 603.50 |
| 9/11 | NONTD ATM DEBIT, AUT 091114 DDA WITHDRAW 90 SHARON STREET        STOUGHTON   * MA REDACTED 5552 | 103.50 |
| 9/11 | DEBIT CARD PURCHASE, AUT 090914 VISA DDA PUR SHANGHAI TOKYO              NATICK      * MA REDACTED 5552 | 40.90 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR PANERA BREAD  3558       NEEDHAM    * MA REDACTED 5552 | 13.88 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR BU PARKING SERVICES      BOSTON     * MA REDACTED 5552 | 12.00 |
| 9/11 | NONTD ATM FEE | 3.00 |
| 9/11 | NONTD ATM FEE | 3.00 |
| 9/12 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 13,000.00 |
| 9/12 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR DINING IN        6172782121   * MA REDACTED 5552 | 52.86 |
| 9/15 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 3,834.64 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091014 VISA DDA PUR SHERATON NEEDHAM HOTEL     NEEDHAM    * MA REDACTED 5552 | 383.98 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR RESIDENCE INNS BOST NEED    NEEDHAM    * MA REDACTED 5552 | 188.77 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091214 VISA DDA PUR EXXONMOBIL   97448302     STOUGHTON   * MA REDACTED 5552 | 76.60 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR Q RESTAURANT           BOSTON      * MA REDACTED 5552 | 58.15 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR FARIMONT COPLEY PLAZA F    BOSTON      * MA REDACTED 5552 | 28.54 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282  * WA REDACTED 5552 | 25.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR<br>THE PARAMOUNT          BOSTON      * MA<br>REDACTED 5552 | 24.01 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091414 VISA DDA PUR<br>MASSPIKE    00200055    888 5253278  * MA<br>REDACTED 5552 | 16.00 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR<br>PARKING METERS PIL     BOSTON      * MA<br>REDACTED 5552 | 2.50 |
| 9/15 | DEBIT CARD PURCHASE, AUT 091314 VISA DDA PUR<br>PARKING METERS PIL     BOSTON      * MA<br>REDACTED 5552 | 0.50 |
| 9/18 | NONTD ATM DEBIT, AUT 091814 DDA WITHDRAW<br>DEDHAM          DEDHAM      * MA<br>REDACTED 5552 | 703.00 |
| 9/18 | DEBIT CARD PURCHASE, AUT 091614 VISA DDA PUR<br>PF CHANGS  9854       DEDHAM      * MA<br>REDACTED 5552 | 47.00 |
| 9/18 | DEBIT CARD PURCHASE, AUT 091614 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 5552 | 25.00 |
| 9/18 | NONTD ATM FEE | 3.00 |
| 9/19 | DEBIT CARD PURCHASE, AUT 091714 VISA DDA PUR<br>JETBLUE    279748667859    WEST LEBANO  * NH<br>REDACTED 5552 | 727.98 |
| 9/19 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>HUDSON NEW          EAST BOSTON  * MA<br>REDACTED 5552 | 20.02 |
| 9/19 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>MASSPORT AUTH LOGAN PK 2    EAST BOSTON   * MA<br>REDACTED 5552 | 6.00 |
| 9/22 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>EXXONMOBIL  97459028     ROXBURY      * MA<br>REDACTED 5552 | 83.04 |
| 9/22 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>MILNE TRAVEL AGENCY      603 2986644  * NH<br>REDACTED 5552 | 40.00 |
| 9/22 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 5552 | 25.00 |
| 9/22 | DEBIT CARD PURCHASE, AUT 091814 VISA DDA PUR<br>LOGAN CURRITO          EAST BOSTON  * MA<br>REDACTED 5552 | 13.55 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/23 | DEBIT CARD PURCHASE, AUT 092114 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 9/24 | DEBIT CARD PAYMENT, AUT 092314 VISA DDA PUR<br>EQUINOX MOTO 202    866 332 6549 * MA<br>REDACTED 5552 | 170.00 |
| 9/29 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,885.38 |
| | Subtotal: | 36,192.42 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/18 | DEBIT | 700.00 |
| | Subtotal: | 700.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/31 | 8,658.26 | 9/15 | 470.86 |
| 9/2 | 9,596.55 | 9/16 | 10,470.86 |
| 9/3 | 29,115.87 | 9/18 | 8,992.86 |
| 9/4 | 29,072.92 | 9/19 | 8,238.86 |
| 9/5 | 28,538.67 | 9/22 | 8,077.27 |
| 9/8 | 23,782.77 | 9/23 | 8,052.27 |
| 9/9 | 23,693.79 | 9/24 | 7,882.27 |
| 9/10 | 23,665.19 | 9/29 | 6,372.89 |
| 9/11 | 17,985.41 | 9/30 | 6,364.89 |
| 9/12 | 4,932.55 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Oct 01 2014-Oct 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,364.89 | Average Collected Balance | 43,817.21 |
| Deposits | 75,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 1,000.00 | Days in Period | 31 |
| | | | |
| Electronic Payments | 48,828.52 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 33,528.37 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/7 | DEPOSIT | 75,000.00 |
| | Subtotal: | 75,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | ATM CASH DEPOSIT, AUT 101114 ATM CASH DEPOSIT | 1,000.00 |
| | 95 HIGHLAND AVENUE       NEEDHAM      * MA | |
| | REDACTED 5552 | |
| | Subtotal: | 1,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | DEBIT CARD PURCHASE, AUT 093014 VISA DDA PUR | 600.31 |
| | LOUIS VUITTON 5       BOSTON      * MA | |
| | REDACTED 5552 | |
| 10/1 | DEBIT CARD PURCHASE, AUT 093014 VISA DDA PUR | 8.08 |
| | FINAGLE A BAGEL 104      CHESTNUT HILL * MA | |
| | REDACTED 5552 | |
| 10/2 | DEBIT CARD PURCHASE, AUT 100114 VISA DDA PUR | 743.44 |
| | LOUIS VUITTON 5       BOSTON      * MA | |
| | REDACTED 5552 | |
| 10/6 | eTransfer Debit, Online Xfer | 3,085.98 |
| | Transfer to CK REDACTED 3112 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100214 VISA DDA PUR | 117.49 |
| | DOUZO MODERN JAPAN       BOSTON      * MA | |
| | REDACTED 5552 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100414 VISA DDA PUR | 56.06 |
| | Q RESTAURANT       BOSTON      * MA | |
| | REDACTED 5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance    33,528.37

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                3 of 7
Statement Period:    Oct 01 2014-Oct 31 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:            REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/6 | DEBIT POS, AUT 100514 DDA PURCHASE<br>MAC NEWBURY 691486     BOSTON      * MA<br>REDACTED 5552 | 38.25 |
| 10/6 | DEBIT CARD PURCHASE, AUT 100414 VISA DDA PUR<br>ISABELLA STEWART GARDNER   BOSTON      * MA<br>REDACTED 5552 | 30.00 |
| 10/6 | DEBIT CARD PURCHASE, AUT 100514 VISA DDA PUR<br>TEUSCHER CHOCOLATE        BOSTON      * MA<br>REDACTED 5552 | 30.00 |
| 10/6 | DEBIT CARD PURCHASE, AUT 100414 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 10/7 | DEBIT CARD PURCHASE, AUT 100514 VISA DDA PUR<br>CAFETERIA BOSTON          BOSTON      * MA<br>REDACTED 5552 | 78.34 |
| 10/8 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 9,144.00 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100614 VISA DDA PUR<br>ELEMIS SPA MOHEGAN SUN    UNCASVILLE  * CT<br>REDACTED 5552 | 359.40 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100614 VISA DDA PUR<br>LANSDOWNE PUB  MS LLC     UNCASVILLE  * CT<br>REDACTED 5552 | 38.97 |
| 10/8 | DEBIT POS, AUT 100814 DDA PURCHASE<br>DOROTHY S BOUTI 190 MASS   BOSTON     * MA<br>REDACTED 5552 | 21.24 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100714 VISA DDA PUR<br>FUGAKYU JAPANESE CUISINE  BROOKLINE   * MA<br>REDACTED 5552 | 100.00 |
| 10/10 | DEBIT CARD PURCHASE, AUT 100814 VISA DDA PUR<br>CARDULLOS GOURMET SHOP    CAMBRIDGE   * MA<br>REDACTED 5552 | 25.32 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,275.00 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 916.19 |
| 10/14 | NONTD ATM DEBIT, AUT 101214 DDA WITHDRAW<br>LAUGAVEGUR 26 REYKJAVIK   REYKJAVIK   I SL<br>REDACTED 5552 | 663.66 |
| 10/14 | DEBIT CARD PURCHASE, AUT 100914 VISA DDA PUR<br>MISTRAL                   BOSTON      * MA<br>REDACTED 5552 | 201.00 |
| 10/14 | NONTD ATM FEE | 3.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                            4 of 7
Statement Period:      Oct 01 2014-Oct 31 2014
Cust Ref #:                  REDACTED 4532-713-E-***
Primary Account #:                REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,620.00 |
| 10/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,317.59 |
| 10/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 919.10 |
| 10/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 489.04 |
| 10/20 | NONTD ATM DEBIT, AUT 102014 DDA WITHDRAW<br>SUDURLANDSBRAUT 2 REYKJ   REYKJAVIK    I SL<br>REDACTED 5552 | 168.46 |
| 10/20 | NONTD ATM DEBIT, AUT 102014 DDA WITHDRAW<br>SUDURLANDSBRAUT 2 REYKJ   REYKJAVIK    I SL<br>REDACTED 5552 | 168.46 |
| 10/20 | NONTD ATM DEBIT, AUT 102014 DDA WITHDRAW<br>SUDURLANDSBRAUT 2 REYKJ   REYKJAVIK    I SL<br>REDACTED 5552 | 168.46 |
| 10/20 | NONTD ATM DEBIT, AUT 102014 DDA WITHDRAW<br>SUDURLANDSBRAUT 2 REYKJ   REYKJAVIK    I SL<br>REDACTED 5552 | 168.46 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101714 VISA DDA PUR<br>GOD HEILSA EHF            REYKJAVIK    I SL<br>REDACTED 5552 | 54.75 |
| 10/20 | NONTD ATM FEE | 3.00 |
| 10/20 | NONTD ATM FEE | 3.00 |
| 10/20 | NONTD ATM FEE | 3.00 |
| 10/20 | NONTD ATM FEE | 3.00 |
| 10/21 | DEBIT CARD PURCHASE, AUT 102014 VISA DDA PUR<br>GRETTISBORG IS EUR       GRETTISGOTU 5 I SL<br>REDACTED 5552 | 2,869.88 |
| 10/22 | ELECTRONIC PMT-TEL, NAVI ED SERV TEL STUDNTLOAN 6K9IJLQG1V1 | 880.00 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102014 VISA DDA PUR<br>FISKMARKADURINN          REYKJAVIK    I SL<br>REDACTED 5552 | 329.48 |
| 10/22 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>ICELANDAIR 10835064835   REYKJAVIK    I SL<br>REDACTED 5552 | 316.00 |
| 10/22 | DEBIT CARD PURCHASE, AUT 101914 VISA DDA PUR<br>ICELANDAIR 10835064846   REYKJAVIK    I SL<br>REDACTED 5552 | 316.00 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102014 VISA DDA PUR<br>VOX RESTAURANT           REYKJAVIK    I SL<br>REDACTED 5552 | 126.56 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



# TD Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Oct 01 2014-Oct 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/22 | DEBIT CARD PAYMENT, AUT 102114 VISA DDA PUR<br>AT T BILL PAYMENT        800 288 2020 * TX<br>REDACTED 5552 | 121.11 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102014 VISA DDA PUR<br>VOX RESTAURANT             REYKJAVIK   I SL<br>REDACTED 5552 | 23.31 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102114 VISA DDA PUR<br>JETBLUE   279748667873   WEST LEBANO  * NH<br>REDACTED 5552 | 678.80 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102114 VISA DDA PUR<br>FLUGFELAG ISLANDS INTERN   REYKJAVIKURFL I SL<br>REDACTED 5552 | 667.88 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102114 VISA DDA PUR<br>GLO ENGJATEIGI             REYKJAVIK   I SL<br>REDACTED 5552 | 38.39 |
| 10/24 | DEBIT CARD PAYMENT, AUT 102314 VISA DDA PUR<br>EQUINOX MOTO  202        866 332 6549 * MA<br>REDACTED 5552 | 170.00 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102114 VISA DDA PUR<br>N1             KOPAVOGUR   I SL<br>REDACTED 5552 | 144.31 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102214 VISA DDA PUR<br>UNO                REYKJAVIK   I SL<br>REDACTED 5552 | 85.04 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102314 VISA DDA PUR<br>KOFI TOMASAR SUSHIBARINN   REYKJAVIK    I SL<br>REDACTED 5552 | 73.79 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102214 VISA DDA PUR<br>MILNE TRAVEL AGENCY      603 298 6644 * NH<br>REDACTED 5552 | 40.00 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102214 VISA DDA PUR<br>OSUSHI              REYKJAVIK   I SL<br>REDACTED 5552 | 18.69 |
| 10/27 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 17,500.17 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102314 VISA DDA PUR<br>HILTON REYKJAVIK NORDICA   REYKJAVIK   I SL<br>REDACTED 5552 | 617.23 |
| 10/27 | DEBIT POS, AUT 102514 DDA PURCHASE<br>10422 LEGACY PLACE        DEDHAM     * MA<br>REDACTED 5552 | 108.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    6 of 7
Statement Period:   Oct 01 2014-Oct 31 2014
Cust Ref #:           REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/27 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR SHABU ZEN        ALLSTON      * MA REDACTED 5552 | 81.56 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102514 VISA DDA PUR LEGAL C BAR DEDHAM        DEDHAM      * MA REDACTED 5552 | 80.10 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102514 VISA DDA PUR EXXONMOBIL  97458780    RANDOLPH    * MA REDACTED 5552 | 67.92 |
| 10/27 | DEBIT POS, AUT 102514 DDA PURCHASE SEPHORA 682          DEDHAM      * MA REDACTED 5552 | 58.44 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102514 VISA DDA PUR EXXONMOBIL  97458780    RANDOLPH    * MA REDACTED 5552 | 15.71 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR NORD          REYKJAVIK   I SL REDACTED 5552 | 12.72 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR GRAND HOTEL REYKJAVIK      REYKJAVIK   I SL REDACTED 5552 | 11.15 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR HERTZ BILALEIGA FLUGL      REYKJAVIK   I SL REDACTED 5552 | 303.87 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102614 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102614 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR BISTRO ATLANTIC          REYKJANESBER I SL REDACTED 5552 | 17.35 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102414 VISA DDA PUR KAFFITAR LEIFSTOD        REYKJANESBER I SL REDACTED 5552 | 13.88 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102814 VISA DDA PUR CASA ROMERO          BOSTON     * MA REDACTED 5552 | 99.09 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102714 VISA DDA PUR LORETTA           NEWBURYPORT  * MA REDACTED 5552 | 38.53 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Oct 01 2014-Oct 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | DEBIT CARD PURCHASE, AUT 102914 VISA DDA PUR MICHAEL S HARBORSI       NEWBURYPORT  * MA REDACTED 5552 | 73.53 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102814 VISA DDA PUR PRUDENTIAL CENTER GARA    BOSTON    * MA REDACTED 5552 | 38.00 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102814 VISA DDA PUR PRUDENTIAL CENTER GARA    BOSTON    * MA REDACTED 5552 | 38.00 |
| 10/31 | DEBIT POS, AUT 103114 DDA PURCHASE TEDESCHI FOOD SHOP  00    NEWTON HIGHLA * MA REDACTED 5552 | 31.98 |
| 10/31 | DEBIT CARD PURCHASE, AUT 102914 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| | Subtotal: | 48,828.52 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 6,364.89 | 10/20 | 59,717.84 |
| 10/1 | 5,756.50 | 10/21 | 56,847.96 |
| 10/2 | 5,013.06 | 10/22 | 54,735.50 |
| 10/6 | 1,630.28 | 10/23 | 53,350.43 |
| 10/7 | 76,551.94 | 10/24 | 52,818.60 |
| 10/8 | 66,988.33 | 10/27 | 34,265.60 |
| 10/9 | 66,888.33 | 10/28 | 33,880.50 |
| 10/10 | 66,863.01 | 10/29 | 33,742.88 |
| 10/14 | 64,804.16 | 10/30 | 33,593.35 |
| 10/17 | 60,458.43 | 10/31 | 33,528.37 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Nov 01 2014-Nov 30 2014 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 33,528.37 | Average Collected Balance | 55,217.66 |
| Deposits | 50,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Electronic Payments | 25,864.84 | | |
| Other Withdrawals | 4,500.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 53,155.53 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/6 | DEPOSIT | 50,000.00 |
| | Subtotal: | 50,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | TD ATM DEBIT, AUT 103114 DDA WITHDRAW | 300.00 |
| | 95 HIGHLAND AVENUE       NEEDHAM    * MA | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 103014 VISA DDA PUR | 273.26 |
| | EXPEDIA 189885203165     EXPEDIA COM  * NV | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR | 99.95 |
| | CBI CLEVERBRIDGE INC     800 799 9570 * IL | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 103114 VISA DDA PUR | 65.11 |
| | NEW GINZA RESTAURANT     WATERTOWN   * MA | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 103114 VISA DDA PUR | 35.90 |
| | THE PARAMOUNT        BOSTON      * MA | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 103114 VISA DDA PUR | 24.00 |
| | GOVERNMENT CENTER GARA    BOSTON     * MA | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 110114 VISA DDA PUR | 16.00 |
| | RESIDENCE INNS BOST NEED   NEEDHAM    * MA | |
| | REDACTED5552 | |
| 11/3 | DEBIT CARD PURCHASE, AUT 110114 VISA DDA PUR | 3.00 |
| | MASSPORT AUTH LOGAN PK 2   EAST BOSTON  * MA | |
| | REDACTED5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance                53,155.53

❷ Total Deposits           +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have use of the money during the time it takes to complete our investigation.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Nov 01 2014-Nov 30 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | DEBIT POS, AUT 110114 DDA PURCHASE WALGREENS 1101 BEACON ST   NEWTON      * MA REDACTED 5552 | 1.58 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110214 VISA DDA PUR VIRGIN AMER 984214055110   877 3598474  * CA REDACTED 5552 | 293.10 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR 2BUYSAFE COM  SA              L IE REDACTED 5552 | 179.85 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110214 VISA DDA PUR VIRGIN AMER 984061250148   877 3598474  * CA REDACTED 5552 | 30.00 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110314 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 11/6 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 636.43 |
| 11/7 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 1,730.00 |
| 11/10 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 4,211.95 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110614 VISA DDA PUR BOKX 109 AMERICAN PRIM    NEWTON     * MA REDACTED 5552 | 49.80 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110914 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 11/12 | TD ATM DEBIT, AUT 111014 DDA WITHDRAW 535 BOYLSTON STREET    BOSTON    * MA REDACTED 5552 | 700.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111014 VISA DDA PUR VIRGIN AMER 984061252785   877 3598474  * CA REDACTED 5552 | 159.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111014 VISA DDA PUR VIRGIN AMER 984061252789   877 3598474  * CA REDACTED 5552 | 159.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111014 VISA DDA PUR Q RESTAURANT         BOSTON    * MA REDACTED 5552 | 47.59 |
| 11/12 | DEBIT CARD PURCHASE, AUT 110914 VISA DDA PUR EXXONMOBIL   97448302   STOUGHTON   * MA REDACTED 5552 | 44.33 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 9
Statement Period:    Nov 01 2014-Nov 30 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | DEBIT CARD PURCHASE, AUT 111014 VISA DDA PUR | 10.16 |
| | Q RESTAURANT            BOSTON        * MA | |
| | REDACTED 5552 | |
| 11/13 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK REDACTED 3112 | |
| 11/13 | NONTD ATM DEBIT, AUT 111314 DDA WITHDRAW | 503.00 |
| | VENICE                VENICE        * CA | |
| | REDACTED 5552 | |
| 11/13 | DEBIT CARD PURCHASE, AUT 111114 VISA DDA PUR | 30.00 |
| | EQUINOX WEB 998        NEW YORK      * NY | |
| | REDACTED 5552 | |
| 11/13 | DEBIT CARD PURCHASE, AUT 111114 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD      800 782 7282 * WA | |
| | REDACTED 5552 | |
| 11/13 | NONTD ATM FEE | 3.00 |
| 11/14 | DEBIT CARD PURCHASE, AUT 111214 VISA DDA PUR | 581.35 |
| | VICEROY SEASIDE SA      SANTA MONICA  * CA | |
| | REDACTED 5552 | |
| 11/14 | DEBIT CARD PURCHASE, AUT 111314 VISA DDA PUR | 228.90 |
| | SAKS FIFTH AVENUE 003     BEVERLY HILLS * CA | |
| | REDACTED 5552 | |
| 11/14 | DEBIT CARD PURCHASE, AUT 111314 VISA DDA PUR | 228.90 |
| | AG BEVERLY HILLS          BEVERLY HILLS * CA | |
| | REDACTED 5552 | |
| 11/14 | DEBIT POS, AUT 111314 DDA PURCHASE | 61.04 |
| | ALL SAINTS USA LTD BEVER   BEVERLY HILLS * CA | |
| | REDACTED 5552 | |
| 11/14 | DEBIT CARD PURCHASE, AUT 111214 VISA DDA PUR | 13.14 |
| | VICEROY SEASIDE SA      SANTA MONICA  * CA | |
| | REDACTED 5552 | |
| 11/14 | DEBIT CARD PURCHASE, AUT 111314 VISA DDA PUR | 0.50 |
| | CITY OF B H PARKING METE   BEVERLY HILLS * CA | |
| | REDACTED 5552 | |
| 11/17 | eTransfer Debit, Online Xfer | 1,803.92 |
| | Transfer to CK REDACTED 3112 | |
| 11/17 | DEBIT CARD PURCHASE, AUT 111414 VISA DDA PUR | 214.00 |
| | HAKKASAN LOS ANGELES      BEVERLY HILLS * CA | |
| | REDACTED 5552 | |
| 11/17 | DEBIT POS, AUT 111614 DDA PURCHASE | 150.24 |
| | RALPHS 700 S PACIFIC CS   LAGUNA BEACH * CA | |
| | REDACTED 5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    5 of 9
Statement Period:    Nov 01 2014-Nov 30 2014
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:        REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>GLADSTONES          PACIFIC PALIS * CA<br>REDACTED 5552 | 93.00 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>LUCKY STRIKE HOLLYWOOD      HOLLYWOOD   * CA<br>REDACTED 5552 | 70.15 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111414 VISA DDA PUR<br>SUGARFISH LA BREA        LOS ANGELES  * CA<br>REDACTED 5552 | 53.74 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111414 VISA DDA PUR<br>ARCLIGHT CINEMAS HOLLYWO   LOS ANGELES  * CA<br>REDACTED 5552 | 32.00 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>LUCKY STRIKE HOLLYWOOD      HOLLYWOOD   * CA<br>REDACTED 5552 | 30.07 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111314 VISA DDA PUR<br>NESPRESSO USA INC         BEVERLY HILLS * CA<br>REDACTED 5552 | 30.07 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>WETZELS PRETZELS HOL      LOS ANGELES  * CA<br>REDACTED 5552 | 5.22 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>CINERAMADOME CRALA A DLA   HOLLYWOOD   * CA<br>REDACTED 5552 | 3.00 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111514 VISA DDA PUR<br>LA CITY PARKING METER     LOS ANGELES  * CA<br>REDACTED 5552 | 2.00 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111614 VISA DDA PUR<br>SLS HOTEL BEVERLY HILLS    LOS ANGELES  * CA<br>REDACTED 5552 | 730.58 |
| 11/18 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 210.73 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111714 VISA DDA PUR<br>EARTHSTONES INT LLC       LAGUNA BEACH * CA<br>REDACTED 5552 | 205.20 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111714 VISA DDA PUR<br>FIERCE  INC           LAGUNA BEACH * CA<br>REDACTED 5552 | 158.76 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111614 VISA DDA PUR<br>WATERMARC GRILL          LAGUNA BEACH * CA<br>REDACTED 5552 | 85.28 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          6 of 9
Statement Period:    Nov 01 2014-Nov 30 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | DEBIT CARD PURCHASE, AUT 111714 VISA DDA PUR<br>THE CHAKRA SHACK      LAGUNA BEACH * CA<br>REDACTED 5552 | 32.40 |
| 11/19 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,250.00 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111714 VISA DDA PUR<br>BELLA EVER AFTER      LAGUNA BEACH * CA<br>REDACTED 5552 | 53.98 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111714 VISA DDA PUR<br>CITY OF LAGUNA BEACH I    LAGUNA BEACH * CA<br>REDACTED 5552 | 3.00 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111814 VISA DDA PUR<br>JETBLUE   279750266505   WEST LEBANO * NH<br>REDACTED 5552 | 543.51 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111914 VISA DDA PUR<br>NOBU LA              WEST HOLLYWOO * CA<br>REDACTED 5552 | 277.08 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111814 VISA DDA PUR<br>MOSAIC BAR AND GRILL      LAGUNA BEACH * CA<br>REDACTED 5552 | 72.48 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111814 VISA DDA PUR<br>JETBLUE   279061462385   SALT LAKE CTY * UT<br>REDACTED 5552 | 70.00 |
| 11/20 | DEBIT CARD PURCHASE, AUT 111814 VISA DDA PUR<br>LOBBY LOUNGE          LAGUNA BEACH * CA<br>REDACTED 5552 | 27.68 |
| 11/21 | DEBIT CARD PURCHASE, AUT 111914 VISA DDA PUR<br>3360 LAS VEGAS KU      LAS VEGAS    * NV<br>REDACTED 5552 | 65.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112014 VISA DDA PUR<br>BELLAGIO ESSENTIALS    LAS VEGAS    * NV<br>REDACTED 5552 | 54.92 |
| 11/21 | DEBIT CARD PURCHASE, AUT 111914 VISA DDA PUR<br>MILNE TRAVEL AGENCY      603 298 6644 * NH<br>REDACTED 5552 | 40.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 111914 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 11/21 | DEBIT CARD PURCHASE, AUT 112014 VISA DDA PUR<br>BELLAGIO  JPM      LAS VEGAS    * NV<br>REDACTED 5552 | 10.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          7 of 9
Statement Period:   Nov 01 2014-Nov 30 2014
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:              REDACTED4532

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/24 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>SAKS DIRECT 689      877 551 7257 * MD<br>REDACTED 5552 | 673.13 |
| 11/24 | DEBIT CARD PURCHASE, AUT 111914 VISA DDA PUR<br>SLS LAS VEGAS HOTE    LAS VEGAS   * NV<br>REDACTED 5552 | 394.57 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112114 VISA DDA PUR<br>PIL PIL SPANISH TAPAS WI   NEW YORK    * NY<br>REDACTED 5552 | 74.06 |
| 11/24 | DEBIT POS, AUT 112314 DDA PURCHASE<br>ZARA USA 1260       NEW YORK    * NY<br>REDACTED 5552 | 59.90 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112014 VISA DDA PUR<br>VENETIAN         LAS VEGAS   * NV<br>REDACTED 5552 | 54.16 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112114 VISA DDA PUR<br>CIRCLE K 05399      LAS VEGAS   * NV<br>REDACTED 5552 | 53.20 |
| 11/24 | DEBIT POS, AUT 112314 DDA PURCHASE<br>DUANE READE       NEW YORK    * NY<br>REDACTED 5552 | 51.51 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112214 VISA DDA PUR<br>GUGGENHEIM VISITOR SERV   NEW YORK    * NY<br>REDACTED 5552 | 44.00 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112214 VISA DDA PUR<br>MMA ADMISSIONS       NEW YORK    * NY<br>REDACTED 5552 | 40.00 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112014 VISA DDA PUR<br>ARIA HIGH LIMIT BAR     LAS VEGAS   * NV<br>REDACTED 5552 | 13.89 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112214 VISA DDA PUR<br>NYC TAXI 8Y55       BRONX     * NY<br>REDACTED 5552 | 6.60 |
| 11/25 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,608.00 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112414 VISA DDA PUR<br>AMTRAK  COM 327070211515   WASHINGTON  * DC<br>REDACTED 5552 | 132.00 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>MANDARIN ORIENTAL FB     NEW YORK   * NY<br>REDACTED 5552 | 82.68 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                        8 of 9
Statement Period:   Nov 01 2014-Nov 30 2014
Cust Ref #:          REDACTED4532-713-E-***
Primary Account #:        REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>AMC LINCOLN SQ 13 2116   NEW YORK    * NY<br>REDACTED 5552 | 29.98 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>AMC LINCOLN SQ 13 2116   NEW YORK    * NY<br>REDACTED 5552 | 21.51 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>NYC TAXI              BROOKLYN    * NY<br>REDACTED 5552 | 13.10 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112214 VISA DDA PUR<br>SARABETH S EAST      NEW YORK    * NY<br>REDACTED 5552 | 11.25 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112314 VISA DDA PUR<br>NYC TAXI              WOODSIDE    * NY<br>REDACTED 5552 | 5.90 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112514 VISA DDA PUR<br>USA AMERICAN FOOD   VEND   NEWTON UPPER * MA<br>REDACTED 5552 | 2.60 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112514 VISA DDA PUR<br>USA AMERICAN FOOD   VEND   NEWTON UPPER * MA<br>REDACTED 5552 | 2.60 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112514 VISA DDA PUR<br>USA AMERICAN FOOD   VEND   NEWTON UPPER * MA<br>REDACTED 5552 | 1.60 |
| 11/26 | DEBIT CARD PURCHASE, AUT 112414 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112514 VISA DDA PUR<br>HOTEL INDIGO NEWTON       NEWTON      * MA<br>REDACTED 5552 | 223.25 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112414 VISA DDA PUR<br>NYC TAXI            LONG IS CITY * NY<br>REDACTED 5552 | 29.30 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112614 VISA DDA PUR<br>MASSPIKE    00200055    888 5253278  * MA<br>REDACTED 5552 | 13.20 |

|  | Subtotal: | 25,864.84 |
|---|---|---|

Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | DEBIT | 4,500.00 |

|  | Subtotal: | 4,500.00 |
|---|---|---|

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                          9 of 9
Statement Period:     Nov 01 2014-Nov 30 2014
Cust Ref #:                REDACTED 4532-713-E-***
Primary Account #:                  REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/28 | MAINTENANCE FEE | 8.00 |
|  | Subtotal: | 8.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 33,528.37 | 11/17 | 61,746.12 |
| 11/3 | 28,209.57 | 11/18 | 60,323.17 |
| 11/4 | 27,706.62 | 11/19 | 58,016.19 |
| 11/5 | 27,681.62 | 11/20 | 57,025.44 |
| 11/6 | 77,045.19 | 11/21 | 56,830.52 |
| 11/7 | 75,315.19 | 11/24 | 55,365.50 |
| 11/10 | 71,028.44 | 11/25 | 53,454.28 |
| 11/12 | 69,908.36 | 11/26 | 53,429.28 |
| 11/13 | 65,347.36 | 11/28 | 53,155.53 |
| 11/14 | 64,233.53 |  |  |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**
America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Dec 01 2014-Dec 31 2014 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 53,155.53 | Average Collected Balance | 30,249.11 |
| Electronic Deposits | 173.48 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 35,222.76 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 18,098.25 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/26 | DEBIT CARD CREDIT, AUT 122614 VISA DDA REF | 173.48 |
| | TIV TIVO SERVICE      877 367 8486 * CA | |
| | REDACTED5552 | |
| | Subtotal: | 173.48 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/1 | eTransfer Debit, Online Xfer | 1,195.00 |
| | Transfer to CK REDACTED3112 | |
| 12/1 | eTransfer Debit, Online Xfer | 755.00 |
| | Transfer to CK REDACTED3112 | |
| 12/1 | DEBIT CARD PURCHASE, AUT 112614 VISA DDA PUR | 530.00 |
| | EBI EBAGS COM      800 820 6126 * CO | |
| | REDACTED5552 | |
| 12/1 | DEBIT CARD PURCHASE, AUT 112814 VISA DDA PUR | 311.20 |
| | AMERICAN AI 001750266509   WEST LEBANON * NH | |
| | REDACTED5552 | |
| 12/1 | DEBIT CARD PURCHASE, AUT 112814 VISA DDA PUR | 40.00 |
| | EXXONMOBIL  97437172    STOUGHTON  * MA | |
| | REDACTED5552 | |
| 12/1 | DEBIT POS, AUT 113014 DDA PURCHASE | 9.87 |
| | EXXONMOBIL         BRANFORD    * CT | |
| | REDACTED5552 | |
| 12/1 | DEBIT POS, AUT 120114 DDA PURCHASE | 6.18 |
| | INTERFUEL          SPRINGFIELD  * VA | |
| | REDACTED5552 | |
| 12/2 | eTransfer Debit, Online Xfer | 5,500.00 |
| | Transfer to CK REDACTED3112 | |
| 12/2 | DEBIT CARD PURCHASE, AUT 113014 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD   800 782 7282 * WA | |
| | REDACTED5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 18,098.25 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Dec 01 2014-Dec 31 2014 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/2 | DEBIT CARD PURCHASE, AUT 120114 VISA DDA PUR BORGATA RETAIL        ATLANTIC CITY * NJ REDACTED 5552 | 7.15 |
| 12/3 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 1,524.86 |
| 12/3 | DEBIT CARD PURCHASE, AUT 120114 VISA DDA PUR ON AG            ZOLLIKON    C HE REDACTED 5552 | 119.99 |
| 12/3 | DEBIT CARD PURCHASE, AUT 120114 VISA DDA PUR MILNE TRAVEL AGENCY     603 298 6644 * NH REDACTED 5552 | 40.00 |
| 12/3 | DEBIT CARD PURCHASE, AUT 120114 VISA DDA PUR CAFE  TAZZA         NORTHFIELD   * NJ REDACTED 5552 | 6.42 |
| 12/4 | DEBIT CARD PURCHASE, AUT 120214 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 5552 | 25.00 |
| 12/4 | DEBIT POS, AUT 120414 DDA PURCHASE WALGREENS          MIAMI BEACH  * FL REDACTED 5552 | 13.90 |
| 12/4 | DEBIT POS, AUT 120414 DDA PURCHASE WALGREENS          MIAMI BEACH  * FL REDACTED 5552 | 10.83 |
| 12/5 | DEBIT CARD PURCHASE, AUT 120314 VISA DDA PUR MEAT MARKET         MIAMI BEACH  * FL REDACTED 5552 | 242.74 |
| 12/5 | DEBIT CARD PURCHASE, AUT 120414 VISA DDA PUR CITY OF MIAMI BEACH PARK   MIAMI BEACH * FL REDACTED 5552 | 7.00 |
| 12/5 | DEBIT CARD PURCHASE, AUT 120414 VISA DDA PUR WALGREENS 4957        MIAMI BEACH  * FL REDACTED 5552 | 5.34 |
| 12/8 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 8,600.00 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120414 VISA DDA PUR AMERICAN AI 001065765698  DALLAS     * TX REDACTED 5552 | 62.00 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120514 VISA DDA PUR MIAMI JUICE         SUNNY ISLES B * FL REDACTED 5552 | 42.10 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120514 VISA DDA PUR MIAMI JUICE         SUNNY ISLES B * FL REDACTED 5552 | 36.94 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    4 of 8
Statement Period:   Dec 01 2014-Dec 31 2014
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:        REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/8 | DEBIT CARD PURCHASE, AUT 120414 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120714 VISA DDA PUR<br>HILTON CABANA HOTEL        MIAMI BEACH  * FL<br>REDACTED 5552 | 70.85 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120514 VISA DDA PUR<br>SKR SKRILL COM            LONDON      G BR<br>REDACTED 5552 | 41.92 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120614 VISA DDA PUR<br>SPUNTINO            MIAMI       * FL<br>REDACTED 5552 | 26.50 |
| 12/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,204.72 |
| 12/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,057.06 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121214 VISA DDA PUR<br>NESPRESSO USA INC        MIAMI       * FL<br>REDACTED 5552 | 640.93 |
| 12/15 | DEBIT POS, AUT 121314 DDA PURCH W/CB<br>WHOLEFDS SBE 102 1020 AL   MIAMI       * FL<br>REDACTED 5552 | 633.13 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121314 VISA DDA PUR<br>AMERICAN AI 001750266513   WEST LEBANON * NH<br>REDACTED 5552 | 442.05 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR<br>THE RITZ CARLTON SAN JUA   CAROLINA    P RI<br>REDACTED 5552 | 341.36 |
| 12/15 | DEBIT POS, AUT 121414 DDA PURCHASE<br>PUBLIX            MIAMI      * FL<br>REDACTED 5552 | 161.35 |
| 12/15 | DEBIT POS, AUT 121414 DDA PURCHASE<br>PUBLIX            MIAMI      * FL<br>REDACTED 5552 | 29.03 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR<br>AMERICAN AI 001027676662   SAN JUAN    P RI<br>REDACTED 5552 | 25.00 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR<br>AMERICAN AI 001027676634   SAN JUAN    P RI<br>REDACTED 5552 | 25.00 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121214 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                  5 of 8
Statement Period:     Dec 01 2014-Dec 31 2014
Cust Ref #:            REDACTED 4532-713-E-***
Primary Account #:    REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/15 | DEBIT CARD PURCHASE, AUT 121214 VISA DDA PUR VICEROY MIAMI FOOD AND B    MIAMI        * FL REDACTED 5552 | 13.77 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR DUFRY PUERTO RICO S0091    CAROLINA    P RI REDACTED 5552 | 9.99 |
| 12/15 | DEBIT POS, AUT 121314 DDA PURCHASE WHOLEFDS SBE 102 1020 AL    MIAMI        * FL REDACTED 5552 | 7.49 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR GATE 11 EXPRESSO         SAN JUAN    P RI REDACTED 5552 | 6.83 |
| 12/15 | DEBIT CARD PURCHASE, AUT 121114 VISA DDA PUR CONVENIENCE STORES 8    CAROLINA    P RI REDACTED 5552 | 5.33 |
| 12/16 | DEBIT POS, AUT 121614 DDA PURCHASE BEDBATH BEYOND  BEDBATH    MIAMI        * FL REDACTED 5552 | 414.70 |
| 12/16 | DEBIT POS, AUT 121514 DDA PURCHASE TARGET T2188           MIAMI        * FL REDACTED 5552 | 318.71 |
| 12/16 | DEBIT POS, AUT 121514 DDA PURCHASE PUBLIX            MIAMI        * FL REDACTED 5552 | 100.89 |
| 12/16 | DEBIT CARD PURCHASE, AUT 121414 VISA DDA PUR ROSA MEXICANO  MIA    MIAMI        * FL REDACTED 5552 | 47.00 |
| 12/17 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 747.53 |
| 12/17 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 542.76 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121214 VISA DDA PUR TIV TIVO SERVICE    877 367 8486  * CA REDACTED 5552 | 333.97 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121314 VISA DDA PUR BODUM ONLINE SHOP         BODUM COM    N LD REDACTED 5552 | 194.74 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121514 VISA DDA PUR AMERICAN AI 001065797049    DALLAS        * TX REDACTED 5552 | 60.03 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121514 VISA DDA PUR MILNE TRAVEL AGENCY       603 298 6644  * NH REDACTED 5552 | 40.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                        6 of 8
Statement Period:    Dec 01 2014-Dec 31 2014
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:    REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/17 | DEBIT CARD PURCHASE, AUT 121514 VISA DDA PUR VICEROY MIAMI FOOD AND B    MIAMI    * FL REDACTED 5552 | 32.78 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121614 VISA DDA PUR LADUREE MIAMI         MIAMI    * FL REDACTED 5552 | 21.00 |
| 12/17 | DEBIT CARD PURCHASE, AUT 121514 VISA DDA PUR AMPCO SYSTEM PARKING      MIAMI    * FL REDACTED 5552 | 2.00 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121614 VISA DDA PUR REGAL CINEMAS SOUTH BCH    MIAMI    * FL REDACTED 5552 | 24.00 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121714 VISA DDA PUR LAZ PARKING 782         MIAMI BEACH  * FL REDACTED 5552 | 20.00 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121614 VISA DDA PUR CHATIME         MIAMI    * FL REDACTED 5552 | 10.63 |
| 12/18 | DEBIT POS, AUT 121814 DDA PURCHASE CVS 10132         MIAMI    * FL REDACTED 5552 | 6.37 |
| 12/19 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 731.29 |
| 12/19 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 355.75 |
| 12/19 | DEBIT POS, AUT 121914 DDA PURCHASE PUBLIX         MIAMI    * FL REDACTED 5552 | 84.31 |
| 12/19 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR CREMA EXPRESSO BAR      MIAMI BEACH  * FL REDACTED 5552 | 9.16 |
| 12/22 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 770.00 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121914 VISA DDA PUR MONDRIAN LA SAVINA      MIAMI BEACH  * FL REDACTED 5552 | 145.23 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR AMERICAN AI 001027719062    MIAMI    * FL REDACTED 5552 | 25.00 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121814 VISA DDA PUR FRITZ S SKATE         305 5321954  * FL REDACTED 5552 | 21.40 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          7 of 8
Statement Period:    Dec 01 2014-Dec 31 2014
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:             REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/22 | DEBIT CARD PURCHASE, AUT 121914 VISA DDA PUR VICEROY MIAMI FOOD AND B    MIAMI      * FL REDACTED5552 | 20.53 |
| 12/22 | DEBIT CARD PURCHASE, AUT 122014 VISA DDA PUR NEWSLINK B 107A NMAV        MIAMI      * FL REDACTED5552 | 12.59 |
| 12/22 | DEBIT CARD PURCHASE, AUT 121914 VISA DDA PUR THE UPS STORE 3155         MIAMI      * FL REDACTED5552 | 8.29 |
| 12/23 | DEBIT POS, AUT 122314 DDA PURCHASE CVS 01132            NEWBURYPORT  * MA REDACTED5552 | 15.00 |
| 12/24 | DEBIT CARD PAYMENT, AUT 122314 VISA DDA PUR EQUINOX MOTO 202        866 332 6549 * MA REDACTED5552 | 170.00 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122314 VISA DDA PUR SQ  ATOMIC CAFE  NEWBUR  NEWBURYPORT  * MA REDACTED5552 | 5.72 |
| 12/26 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 1,822.00 |
| 12/26 | DEBIT CARD PURCHASE, AUT 122514 VISA DDA PUR Q RESTAURANT          BOSTON      * MA REDACTED5552 | 66.64 |
| 12/26 | DEBIT CARD PURCHASE, AUT 122314 VISA DDA PUR EXXONMOBIL  97448302     STOUGHTON  * MA REDACTED5552 | 39.02 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122714 VISA DDA PUR APPLE STORE  R149         BOSTON      * MA REDACTED5552 | 926.63 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122814 VISA DDA PUR FARIMONT COPLEY PLAZA F    BOSTON       * MA REDACTED5552 | 129.14 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122614 VISA DDA PUR EXXONMOBIL  97448302     STOUGHTON  * MA REDACTED5552 | 38.17 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122514 VISA DDA PUR AMC BOSTON COMMON 2657    BOSTON      * MA REDACTED5552 | 25.58 |
| 12/29 | DEBIT CARD PURCHASE, AUT 122714 VISA DDA PUR THE PARAMOUNT          BOSTON      * MA REDACTED5552 | 23.27 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Dec 01 2014-Dec 31 2014 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/29 | DEBIT CARD PURCHASE, AUT 122714 VISA DDA PUR PARKING METERS PIL        BOSTON       * MA  REDACTED 5552 | 1.50 |
| 12/30 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 1,850.00 |
| 12/30 | DEBIT CARD PURCHASE, AUT 122814 VISA DDA PUR STARBUCKS CARD RELOAD      800 782 7282 * WA  REDACTED 5552 | 25.00 |
| 12/31 | DEBIT CARD PURCHASE, AUT 122714 VISA DDA PUR ORINOCO                BOSTON       * MA  REDACTED 5552 | 75.60 |
| | Subtotal: | 35,222.76 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 53,155.53 | 12/17 | 25,390.59 |
| 12/1 | 50,308.28 | 12/18 | 25,329.59 |
| 12/2 | 44,776.13 | 12/19 | 24,149.08 |
| 12/3 | 43,084.86 | 12/22 | 23,146.04 |
| 12/4 | 43,035.13 | 12/23 | 23,131.04 |
| 12/5 | 42,780.05 | 12/24 | 22,955.32 |
| 12/8 | 34,014.01 | 12/26 | 21,201.14 |
| 12/9 | 33,874.74 | 12/29 | 20,056.85 |
| 12/15 | 28,246.70 | 12/30 | 18,181.85 |
| 12/16 | 27,365.40 | 12/31 | 18,098.25 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E                STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

Page:                              1 of 9
Statement Period:    Jan 01 2015-Jan 31 2015
Cust Ref #:           REDACTED4532-713-E-***
Primary Account #:           REDACTED4532

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,098.25 | Average Collected Balance | 24,116.20 |
| Deposits | 75,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 3,242.36 | Days in Period | 31 |
| | | | |
| Electronic Payments | 63,815.99 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 32,516.62 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/5 | DEPOSIT | 40,000.00 |
| 1/23 | DEPOSIT | 35,000.00 |
| | Subtotal: | 75,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/6 | ATM CASH DEPOSIT, AUT 010615 ATM CASH DEPOSIT | 2,760.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED5552 | |
| 1/6 | ATM CASH DEPOSIT, AUT 010615 ATM CASH DEPOSIT | 140.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED5552 | |
| 1/9 | DEBIT CARD CREDIT, AUT 010915 VISA DDA REF | 342.36 |
| | WILLIAMS SONOMA E COMM    800 541 1262 * CA | |
| | REDACTED5552 | |
| | Subtotal: | 3,242.36 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2 | eTransfer Debit, Online Xfer | 1,807.00 |
| | Transfer to CK REDACTED3112 | |
| 1/2 | TD ATM DEBIT, AUT 010115 DDA WITHDRAW | 700.00 |
| | 95 HIGHLAND AVENUE        NEEDHAM      * MA | |
| | REDACTED5552 | |
| 1/2 | DEBIT CARD PURCHASE, AUT 123014 VISA DDA PUR | 399.00 |
| | JOMASHOP COM        212 924 9925 * NY | |
| | REDACTED5552 | |
| 1/2 | eTransfer Debit, Online Xfer | 297.60 |
| | Transfer to CK REDACTED3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:       2 of 9

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



❶ Ending Balance      32,516.62

❷ Total Deposits     +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error or transaction, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          3 of 9
Statement Period:    Jan 01 2015-Jan 31 2015
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:               REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2 | DEBIT CARD PURCHASE, AUT 123014 VISA DDA PUR FUGAKYU JAPANESE CUISINE   BROOKLINE   * MA REDACTED5552 | 86.49 |
| 1/2 | DEBIT CARD PURCHASE, AUT 123114 VISA DDA PUR EXXONMOBIL   97448302   STOUGHTON   * MA REDACTED5552 | 40.74 |
| 1/2 | DEBIT CARD PURCHASE, AUT 123014 VISA DDA PUR STARBUCKS CARD RELOAD   800 782 7282 * WA REDACTED5552 | 25.00 |
| 1/2 | DEBIT CARD PURCHASE, AUT 123014 VISA DDA PUR AMERICAN AI 001065836710   DALLAS   * TX REDACTED5552 | 23.95 |
| 1/2 | DEBIT CARD PURCHASE, AUT 010115 VISA DDA PUR PARKING METERS PIL   BOSTON   * MA REDACTED5552 | 2.50 |
| 1/5 | DEBIT CARD PURCHASE, AUT 123114 VISA DDA PUR THE ELIOT HOTEL   BOSTON   * MA REDACTED5552 | 1,167.78 |
| 1/5 | NONTD ATM DEBIT, AUT 010315 DDA WITHDRAW CHESTNUT HILL MALL   NEWTON   * MA REDACTED5552 | 503.00 |
| 1/5 | DEBIT CARD PURCHASE, AUT 010315 VISA DDA PUR NEIMAN MARCUS LAST CALL   DEDHAM   * MA REDACTED5552 | 114.60 |
| 1/5 | DEBIT CARD PURCHASE, AUT 010315 VISA DDA PUR MASSPIKE   00200055   888 5253278 * MA REDACTED5552 | 10.00 |
| 1/5 | NONTD ATM FEE | 3.00 |
| 1/6 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 324.44 |
| 1/7 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 1,982.11 |
| 1/7 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR WILLIAMS SONOMA E COMM   800 541 1262 * CA REDACTED5552 | 342.36 |
| 1/8 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR BALANS LINCOLN ROAD   MIAMI BEACH * FL REDACTED5552 | 73.00 |
| 1/8 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR LADUREE MIAMI   MIAMI   * FL REDACTED5552 | 29.40 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Jan 01 2015-Jan 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/8 | DEBIT CARD PURCHASE, AUT 010615 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282  * WA<br>REDACTED 5552 | 25.00 |
| 1/8 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 5552 | 5.00 |
| 1/9 | DEBIT POS, AUT 010815 DDA PURCHASE<br>SOU BEST BUY  1498 162    MIAMI BEACH  * FL<br>REDACTED 5552 | 1,741.94 |
| 1/9 | DEBIT CARD PURCHASE, AUT 010915 VISA DDA PUR<br>AMERICAN AI 001750266516    WEST LEBANON  * NH<br>REDACTED 5552 | 364.85 |
| 1/9 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR<br>FRITZ S SKATE          305 5321954  * FL<br>REDACTED 5552 | 66.88 |
| 1/9 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282  * WA<br>REDACTED 5552 | 25.00 |
| 1/9 | DEBIT CARD PURCHASE, AUT 010715 VISA DDA PUR<br>NESPRESSO USA INC        MIAMI      * FL<br>REDACTED 5552 | 10.50 |
| 1/9 | DEBIT CARD PURCHASE, AUT 010815 VISA DDA PUR<br>PKG MULTI SP MTRS        FT LAUDERDALE * FL<br>REDACTED 5552 | 1.25 |
| 1/12 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 11,513.00 |
| 1/12 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 4,000.00 |
| 1/12 | DEBIT POS, AUT 011015 DDA PURCHASE<br>SOU BEST BUY  1498 432    MIAMI BEACH  * FL<br>REDACTED 5552 | 2,000.00 |
| 1/12 | NONTD ATM DEBIT, AUT 011215 DDA WITHDRAW<br>BRICKELL          MIAMI      * FL<br>REDACTED 5552 | 703.00 |
| 1/12 | DEBIT POS, AUT 011115 DDA PURCHASE<br>CONTAINERSTOREMIAMIFL    MIAMI      * FL<br>REDACTED 5552 | 337.57 |
| 1/12 | DEBIT CARD PURCHASE, AUT 010915 VISA DDA PUR<br>CIPRIANI MIAMI          MIAMI      * FL<br>REDACTED 5552 | 243.04 |
| 1/12 | DEBIT CARD PURCHASE, AUT 010815 VISA DDA PUR<br>EQUINOX WEB  998        NEW YORK    * NY<br>REDACTED 5552 | 90.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Jan 01 2015-Jan 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/12 | NONTD ATM FEE | 3.00 |
| 1/13 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 12,500.00 |
| 1/13 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 4,650.00 |
| 1/13 | DEBIT CARD PURCHASE, AUT 010815 VISA DDA PUR<br>RHI RESTO 989 CW      800 910 9836  * CA<br>REDACTED5552 | 88.81 |
| 1/13 | DEBIT POS, AUT 011315 DDA PURCHASE<br>CONTAINERSTOREMIAMIFL      MIAMI      * FL<br>REDACTED5552 | 42.79 |
| 1/13 | DEBIT CARD PURCHASE, AUT 011215 VISA DDA PUR<br>SQ  ATELIER MONNIER BRIC    MIAMI      * FL<br>REDACTED5552 | 2.50 |
| 1/14 | DEBIT CARD PURCHASE, AUT 011415 VISA DDA PUR<br>WILLIAMS SONOMA E COMM      800 541 1262  * CA<br>REDACTED5552 | 342.36 |
| 1/14 | DEBIT POS, AUT 011315 DDA PURCHASE<br>BEDBATH BEYOND  BEDBATH    MIAMI      * FL<br>REDACTED5552 | 136.60 |
| 1/14 | DEBIT POS, AUT 011315 DDA PURCHASE<br>TARGET T1039          MIAMI      * FL<br>REDACTED5552 | 92.29 |
| 1/14 | DEBIT CARD PURCHASE, AUT 011315 VISA DDA PUR<br>PEREZ ART MUSEUM        MIAMI      * FL<br>REDACTED5552 | 6.00 |
| 1/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 1,024.00 |
| 1/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 577.16 |
| 1/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 280.50 |
| 1/15 | DEBIT CARD PURCHASE, AUT 011315 VISA DDA PUR<br>BLK PEREZ ART MUSEUM      3053753000  * CA<br>REDACTED5552 | 75.00 |
| 1/15 | DEBIT CARD PURCHASE, AUT 011415 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED5552 | 10.70 |
| 1/15 | DEBIT CARD PURCHASE, AUT 011415 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED5552 | 10.70 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                      6 of 9
Statement Period:      Jan 01 2015-Jan 31 2015
Cust Ref #:            REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/16 | DEBIT POS, AUT 011615 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI        * FL<br>REDACTED | 162.93 |
| 1/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,247.66 |
| 1/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 315.66 |
| 1/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 228.58 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR<br>LULULEMON LINCOLN ROAD     MIAMI BEACH   * FL<br>REDACTED 5552 | 145.52 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR<br>BLOOMINGDALES COM      MASON       * OH<br>REDACTED 5552 | 136.94 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011615 VISA DDA PUR<br>ZUMA MIAMI            MIAMI      * FL<br>REDACTED 5552 | 124.14 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR<br>ZUMA MIAMI            MIAMI      * FL<br>REDACTED 5552 | 96.65 |
| 1/20 | DEBIT POS, AUT 011715 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI        * FL<br>REDACTED 5552 | 70.00 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011615 VISA DDA PUR<br>BLOOMINGDALES COM      MASON       * OH<br>REDACTED 5552 | 68.47 |
| 1/20 | DEBIT POS, AUT 011715 DDA PURCHASE<br>THE RUSSIAN STORE      MIAMI       * FL<br>REDACTED 5552 | 47.90 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR<br>OSKLEN MIAMI          305 532 8977 * FL<br>REDACTED 5552 | 47.62 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011815 VISA DDA PUR<br>LAZ PARKING 782         MIAMI BEACH  * FL<br>REDACTED 5552 | 30.00 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011815 VISA DDA PUR<br>KFC F428048  42080481     MIAMI      * FL<br>REDACTED 5552 | 21.91 |
| 1/20 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 5552 | 5.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                        7 of 9
Statement Period:    Jan 01 2015-Jan 31 2015
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:            REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/21 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 575.76 |
| 1/21 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 566.18 |
| 1/21 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 315.66 |
| 1/21 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 288.99 |
| 1/21 | DEBIT CARD PURCHASE, AUT 012015 VISA DDA PUR SPA NAIL FEVER BRICKELL * FL REDACTED5552 | 110.00 |
| 1/21 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR ROSA MEXICANO SOUTH BEAC MIAMI BEACH * FL REDACTED5552 | 53.61 |
| 1/21 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR REGAL CINEMAS SOUTH BCH MIAMI * FL REDACTED5552 | 37.00 |
| 1/21 | DEBIT CARD PURCHASE, AUT 011915 VISA DDA PUR REGAL CINEMAS SOUTH BCH MIAMI * FL REDACTED5552 | 12.50 |
| 1/22 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 304.19 |
| 1/22 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 224.19 |
| 1/22 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 217.66 |
| 1/22 | DEBIT POS, AUT 012215 DDA PURCHASE WHOLEFDS MIA 10 299 SE MIAMI * FL REDACTED5552 | 147.87 |
| 1/22 | DEBIT CARD PURCHASE, AUT 012215 VISA DDA PUR CAPITAL GRILLE00080069 MIAMI * FL REDACTED5552 | 136.94 |
| 1/23 | DEBIT CARD PURCHASE, AUT 012015 VISA DDA PUR BED BATH BEYOND 651 800 462 3966 * NJ REDACTED5552 | 527.49 |
| 1/23 | DEBIT CARD PURCHASE, AUT 012215 VISA DDA PUR DR RAFFAELLA ARMSTRONG MIAMI * FL REDACTED5552 | 190.00 |
| 1/26 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 1,750.00 |
| 1/26 | eTransfer Debit, Online Xfer Transfer to CK REDACTED3112 | 507.48 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Jan 01 2015-Jan 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/26 | DEBIT CARD PAYMENT, AUT 012315 VISA DDA PUR<br>EQUINOX MOTO 202        866 332 6549 * MA<br>REDACTED 5552 | 170.00 |
| 1/26 | DEBIT POS, AUT 012615 DDA PURCHASE<br>BEDBATH BEYOND  BEDBATH    MIAMI        * FL<br>REDACTED 5552 | 110.16 |
| 1/26 | DEBIT POS, AUT 012615 DDA PURCHASE<br>WINN DIXIE  0 3275 SW   MIAMI        * FL<br>REDACTED 5552 | 86.05 |
| 1/26 | DEBIT CARD PURCHASE, AUT 012315 VISA DDA PUR<br>EXXONMOBIL   97682843    NORTH MIAMI B * FL<br>REDACTED 5552 | 40.97 |
| 1/26 | DEBIT POS, AUT 012615 DDA PURCHASE<br>NORDSTROM 777 3301 CORAL    CORAL GABLES * FL<br>REDACTED 5552 | 39.56 |
| 1/27 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,462.30 |
| 1/27 | DEBIT CARD PURCHASE, AUT 012615 VISA DDA PUR<br>VICTOIRE LLC        323 2250101 * CA<br>REDACTED 5552 | 123.98 |
| 1/27 | DEBIT CARD PURCHASE, AUT 012615 VISA DDA PUR<br>PRESSXPRESS        MIAMI        * FL<br>REDACTED 5552 | 22.64 |
| 1/28 | DEBIT POS, AUT 012715 DDA PURCHASE<br>PLEASURE EMPORIU        HOLLYWOOD    * FL<br>REDACTED 5552 | 127.16 |
| 1/28 | DEBIT POS, AUT 012815 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI        * FL<br>REDACTED 5552 | 111.68 |
| 1/28 | DEBIT POS, AUT 012715 DDA PURCHASE<br>CRATE  BARREL  808        HALLANDALE BC * FL<br>REDACTED 5552 | 82.77 |
| 1/28 | DEBIT CARD PURCHASE, AUT 012715 VISA DDA PUR<br>HAAGEN DAZS  6085        HALLENDALE BE * FL<br>REDACTED 5552 | 14.09 |
| 1/29 | NONTD ATM DEBIT, AUT 012915 DDA WITHDRAW<br>BRICKELL        MIAMI        * FL<br>REDACTED 5552 | 703.00 |
| 1/29 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 232.15 |
| 1/29 | DEBIT CARD PURCHASE, AUT 012715 VISA DDA PUR<br>SWEET NECTAR CHARCOAL GR  954 7612122 * FL<br>REDACTED 5552 | 95.50 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Jan 01 2015-Jan 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/29 | eTransfer Debit, Online Xfer | 95.00 |
| | Transfer to CK REDACTED3112 | |
| 1/29 | NONTD ATM FEE | 3.00 |
| 1/30 | DEBIT CARD PURCHASE, AUT 012515 VISA DDA PUR | 291.02 |
| | BLOOMINGDALES COM     866 593 2540  * OH | |
| | REDACTED5552 | |
| 1/30 | DEBIT CARD PURCHASE, AUT 012915 VISA DDA PUR | 267.50 |
| | VIVID SEATS      866 848 8499  * IL | |
| | REDACTED5552 | |
| 1/30 | DEBIT CARD PURCHASE, AUT 012815 VISA DDA PUR | 121.55 |
| | CIPRIANI MIAMI       MIAMI     * FL | |
| | REDACTED5552 | |
| | Subtotal: | 63,815.99 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 18,098.25 | 1/16 | 12,276.27 |
| 1/2 | 14,715.97 | 1/20 | 7,690.22 |
| 1/5 | 52,917.59 | 1/21 | 5,730.52 |
| 1/6 | 55,493.15 | 1/22 | 4,699.67 |
| 1/7 | 53,168.68 | 1/23 | 38,982.18 |
| 1/8 | 53,036.28 | 1/26 | 36,277.96 |
| 1/9 | 51,168.22 | 1/27 | 34,669.04 |
| 1/12 | 32,278.61 | 1/28 | 34,333.34 |
| 1/13 | 14,994.51 | 1/29 | 33,204.69 |
| 1/14 | 14,417.26 | 1/30 | 32,516.62 |
| 1/15 | 12,439.20 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

## WE'RE CHANGING WHEN WE SEND CHECKING STATEMENTS TO INACTIVE ACCOUNTS
BEGINNING APRIL 1, WE WILL NO LONGER MAIL STATEMENTS FOR CHECKING ACCOUNTS THAT SHOW NO CUSTOMER INITIATED ACTIVITY FOR 6 MONTHS. WHEN ACTIVITY RESUMES (EXCLUDING FEES AND INTEREST PAYMENTS), STATEMENTS WILL AS WELL. REST ASSURED, YOU CAN VIEW YOUR STATEMENT ANYTIME FROM ANYWHERE USING ONLINE BANKING OR BY REQUEST. IT'S EASY! ENROLL IN ONLINE BANKING AT TDBANK.COM/GO-ONLINE. FOR HELP, CALL 1-888-751-9000.

## ACCOUNT SUMMARY
| | | | |
|---|---|---|---|
| Beginning Balance | 32,516.62 | Average Collected Balance | 22,676.07 |
| Deposits | 50,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 547.49 | Days in Period | 28 |
| | | | |
| Electronic Payments | 54,309.18 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 28,746.93 | | |

## DAILY ACCOUNT ACTIVITY

### Deposits
| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/19 | DEPOSIT | 50,000.00 |
| | Subtotal: | 50,000.00 |

### Electronic Deposits
| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/6 | DEBIT CARD CREDIT, AUT 020615 VISA DDA REF | 387.00 |
| | JOMASHOP COM      212 924 9925 * NY | |
| | REDACTED 5552 | |
| 2/6 | DEBIT CARD CREDIT, AUT 020615 VISA DDA REF | 160.49 |
| | TIV TIVO SERVICE      877 367 8486 * CA | |
| | REDACTED 5552 | |
| | Subtotal: | 547.49 |

### Electronic Payments
| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | eTransfer Debit, Online Xfer | 7,600.00 |
| | Transfer to CK REDACTED 3112 | |
| 2/2 | eTransfer Debit, Online Xfer | 3,812.15 |
| | Transfer to CK REDACTED 3112 | |
| 2/2 | eTransfer Debit, Online Xfer | 2,250.00 |
| | Transfer to CK REDACTED 3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 28,746.93 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    3 of 9
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:            REDACTED 4532-713-E-***
Primary Account #:        REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>2AMERAIR ARENA10200301     MIAMI         * FL<br>REDACTED 5552 | 36.00 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>2AMERAIR ARENA10200301     MIAMI         * FL<br>REDACTED 5552 | 15.00 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>2AMERAIR ARENA10200301     MIAMI         * FL<br>REDACTED 5552 | 14.00 |
| 2/2 | DEBIT POS, AUT 013015 DDA PURCHASE<br>THE MIAMI HEAT STORE        MIAMI        * FL<br>REDACTED 5552 | 10.70 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013015 VISA DDA PUR<br>2AMERAIR ARENA10200301     MIAMI         * FL<br>REDACTED 5552 | 9.00 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020115 VISA DDA PUR<br>MIAMI PARKING AUTHORITY     MIAMI         * FL<br>REDACTED 5552 | 3.00 |
| 2/4 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,730.00 |
| 2/4 | DEBIT POS, AUT 020415 DDA PURCHASE<br>SOU BEST BUY 596 131     WATERTOWN     * MA<br>REDACTED 5552 | 212.49 |
| 2/4 | DEBIT POS, AUT 020415 DDA PURCHASE<br>CVS 00391             NEWTON        * MA<br>REDACTED 5552 | 64.89 |
| 2/4 | DEBIT POS, AUT 020415 DDA PURCHASE<br>CVS 00391             NEWTON        * MA<br>REDACTED 5552 | 21.94 |
| 2/4 | DEBIT POS, AUT 020415 DDA PURCHASE<br>CVS 00391             NEWTON        * MA<br>REDACTED 5552 | 17.65 |
| 2/4 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>GOGOAIR COM          877 350 0038 * IL<br>REDACTED 5552 | 9.95 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020315 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>PANERA BREAD 3558        NEEDHAM     * MA<br>REDACTED 5552 | 13.39 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 9
Statement Period:   Feb 01 2015-Feb 28 2015
Cust Ref #:         REDACTED4532-713-E-***
Primary Account #:        REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/5 | DEBIT POS, AUT 020515 DDA PURCHASE<br>WHOLEFDS INK 10 348 HAR   BOSTON      * MA<br>REDACTED 5552 | 10.65 |
| 2/5 | DEBIT CARD PURCHASE, AUT 020415 VISA DDA PUR<br>PANERA BREAD 3558      NEEDHAM     * MA<br>REDACTED 5552 | 4.59 |
| 2/9 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 2,519.48 |
| 2/9 | TD ATM DEBIT, AUT 020915 DDA WITHDRAW<br>1101 BRICKELL AVE       MIAMI       * FL<br>REDACTED 5552 | 700.00 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>RESIDENCE INNS BOST NEED   NEEDHAM    * MA<br>REDACTED 5552 | 638.83 |
| 2/9 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 385.83 |
| 2/9 | DEBIT CARD PAYMENT, AUT 020615 VISA DDA PUR<br>HOTELTONIGHT       800 208 2949  * CA<br>REDACTED 5552 | 135.00 |
| 2/9 | DEBIT POS, AUT 020715 DDA PURCHASE<br>AIRPORT EXXON SHOP      RICHMOND     * VA<br>REDACTED 5552 | 45.89 |
| 2/9 | DEBIT POS, AUT 020715 DDA PURCHASE<br>EXXONMOBIL      DARIEN      * GA<br>REDACTED 5552 | 45.76 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>SONNY S BBQ 066       BRUNSWICK   * GA<br>REDACTED 5552 | 42.15 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>EXXONMOBIL  97438162    READING    * MA<br>REDACTED 5552 | 41.42 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020515 VISA DDA PUR<br>GOVERNMENT CENTER GARA    BOSTON    * MA<br>REDACTED 5552 | 35.00 |
| 2/9 | DEBIT POS, AUT 020915 DDA PURCHASE<br>WHOLEFDS MIA 10 299 SE   MIAMI    * FL<br>REDACTED 5552 | 34.38 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>EXXONMOBIL  97456883    FRAMINGHAM  * MA<br>REDACTED 5552 | 34.28 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>SUNOCO 0368301801      WOODBRIDGE TW * NJ<br>REDACTED 5552 | 30.46 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>EXXONMOBIL  42221887    LUMBERTON   * NC<br>REDACTED 5552 | 25.89 |
| 2/9 | DEBIT POS, AUT 020815 DDA PURCHASE<br>FORT PIERCE MARA      FORT PIERCE  * FL<br>REDACTED 5552 | 25.37 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>POPEYES NATHAN10965705    WOODBRIDGE  * NJ<br>REDACTED 5552 | 17.94 |
| 2/9 | DEBIT POS, AUT 020715 DDA PURCHASE<br>EXXONMOBIL          EMPORIA    * VA<br>REDACTED 5552 | 15.68 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>MARKET PLACE        ABERDEEN   * MD<br>REDACTED 5552 | 14.46 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020615 VISA DDA PUR<br>EXXONMOBIL  97456883    FRAMINGHAM  * MA<br>REDACTED 5552 | 9.96 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>KRISPY KREME  543      FLORENCE   * SC<br>REDACTED 5552 | 6.54 |
| 2/9 | DEBIT POS, AUT 020715 DDA PURCHASE<br>EXXONMOBIL          EMPORIA    * VA<br>REDACTED 5552 | 4.60 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>EXXONMOBIL  42221887    LUMBERTON   * NC<br>REDACTED 5552 | 4.04 |
| 2/9 | DEBIT POS, AUT 020715 DDA PURCHASE<br>EXXONMOBIL          DARIEN    * GA<br>REDACTED 5552 | 3.89 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR<br>DUNKIN DONUTS        ABERDEEN  * MD<br>REDACTED 5552 | 2.52 |
| 2/9 | DEBIT POS, AUT 020815 DDA PURCHASE<br>FORT PIERCE MARA      FORT PIERCE  * FL<br>REDACTED 5552 | 0.04 |
| 2/10 | TD ATM DEBIT, AUT 021015 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI    * FL<br>REDACTED 5552 | 700.00 |
| 2/10 | DEBIT CARD PURCHASE, AUT 020715 VISA DDA PUR<br>HYATT PLACE RICHMOND AIR   RICHMOND   * VA<br>REDACTED 5552 | 134.83 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/10 | DEBIT POS, AUT 021015 DDA PURCHASE<br>TARGET T2848        MIAMI      * FL<br>REDACTED5552 | 101.30 |
| 2/10 | DEBIT POS, AUT 021015 DDA PURCHASE<br>WHOLEFDS MIA 10 299 SE    MIAMI      * FL<br>REDACTED5552 | 77.75 |
| 2/10 | DEBIT POS, AUT 021015 DDA PURCHASE<br>WHOLEFDS MIA 10 299 SE    MIAMI      * FL<br>REDACTED5552 | 17.50 |
| 2/10 | DEBIT CARD PURCHASE, AUT 020815 VISA DDA PUR<br>AA INFLIGHT VISA 1        TULSA      * OK<br>REDACTED5552 | 11.00 |
| 2/11 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 630.00 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020915 VISA DDA PUR<br>PRESSXPRESS        MIAMI      * FL<br>REDACTED5552 | 20.34 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021115 VISA DDA PUR<br>JOES STONE CRAB RESTAURA    MIAMI BEACH  * FL<br>REDACTED5552 | 178.00 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021115 VISA DDA PUR<br>JOES STONE CRAB RESTAURA    MIAMI BEACH  * FL<br>REDACTED5552 | 28.98 |
| 2/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 1,097.00 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021415 VISA DDA PUR<br>SAKS FIFTH AVENUE  637    BAL HARBOUR  * FL<br>REDACTED5552 | 960.00 |
| 2/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 344.00 |
| 2/17 | DEBIT POS, AUT 021715 DDA PURCHASE<br>PUBLIX        MIAMI      * FL<br>REDACTED5552 | 204.58 |
| 2/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 119.10 |
| 2/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 115.00 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021215 VISA DDA PUR<br>SPA  NAIL FEVER        BRICKELL    * FL<br>REDACTED5552 | 110.00 |
| 2/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 98.84 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    7 of 9
Statement Period:        Feb 01 2015-Feb 28 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:       REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/17 | DEBIT POS, AUT 021715 DDA PURCHASE | 82.46 |
| | WHOLEFDS MIA  10 299 SE    MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/17 | DEBIT CARD PURCHASE, AUT 021315 VISA DDA PUR | 68.58 |
| | MICHAEL MINA          MIAMI BEACH  * FL | |
| | REDACTED 5552 | |
| 2/17 | DEBIT POS, AUT 021415 DDA PURCHASE | 38.52 |
| | NORDSTROM 774 19507BISCA    AVENTURA    * FL | |
| | REDACTED 5552 | |
| 2/17 | DEBIT CARD PURCHASE, AUT 021215 VISA DDA PUR | 34.25 |
| | REGAL CINEMAS SOUTH BCH    MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/17 | DEBIT CARD PURCHASE, AUT 021315 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 5552 | |
| 2/17 | DEBIT POS, AUT 021715 DDA PURCHASE | 20.72 |
| | CVS 10132          MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/17 | DEBIT CARD PURCHASE, AUT 021215 VISA DDA PUR | 15.00 |
| | M AND M PARKING SB LLC    MIAMI BEACH  * FL | |
| | REDACTED 5552 | |
| 2/18 | TD ATM DEBIT, AUT 021815 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE      MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/18 | DEBIT CARD PURCHASE, AUT 021715 VISA DDA PUR | 36.22 |
| | SQ ZAK THE BAKER      MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/18 | DEBIT POS, AUT 021815 DDA PURCHASE | 28.68 |
| | CVS 10132          MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/19 | eTransfer Debit, Online Xfer | 4,580.00 |
| | Transfer to CK REDACTED 3112 | |
| 2/19 | TD ATM DEBIT, AUT 021915 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE      MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021715 VISA DDA PUR | 2.00 |
| | AMPCO SYSTEM PARKING      MIAMI      * FL | |
| | REDACTED 5552 | |
| 2/20 | eTransfer Debit, Online Xfer | 1,130.00 |
| | Transfer to CK REDACTED 3112 | |
| 2/20 | eTransfer Debit, Online Xfer | 370.61 |
| | Transfer to CK REDACTED 3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Feb 01 2015-Feb 28 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/23 | TD ATM DEBIT, AUT 022315 DDA WITHDRAW<br>1101 BRICKELL AVE        MIAMI        * FL<br>REDACTED 5552 | 700.00 |
| 2/23 | DEBIT POS, AUT 022315 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI        * FL<br>REDACTED 5552 | 280.27 |
| 2/23 | DEBIT CARD PURCHASE, AUT 021915 VISA DDA PUR<br>TRULUCKS SEAFOOD STEAK A    HOUSTON        * TX<br>REDACTED 5552 | 163.16 |
| 2/23 | DEBIT POS, AUT 022215 DDA PURCHASE<br>THE NORTH FACE 501        ANN ARBOR    * MI<br>REDACTED 5552 | 118.71 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022215 VISA DDA PUR<br>THE M DEN ON CAMPU        ANN ARBOR    * MI<br>REDACTED 5552 | 31.80 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022115 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 5552 | 25.00 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022015 VISA DDA PUR<br>GOGOAIR COM          877 350 0038  * IL<br>REDACTED 5552 | 9.95 |
| 2/23 | DEBIT CARD PURCHASE, AUT 022215 VISA DDA PUR<br>GOGOAIR COM          877 350 0038  * IL<br>REDACTED 5552 | 9.00 |
| 2/24 | DEBIT CARD PAYMENT, AUT 022315 VISA DDA PUR<br>EQUINOX MOTO  202        866 332 6549  * MA<br>REDACTED 5552 | 170.00 |
| 2/24 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 166.88 |
| 2/24 | DEBIT CARD PURCHASE, AUT 022215 VISA DDA PUR<br>ANN ARBOR BIVOUAC INC     734 761 6207  * MI<br>REDACTED 5552 | 62.54 |
| 2/25 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 934.64 |
| 2/26 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 14,600.00 |
| 2/26 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,400.00 |
| 2/27 | DEBIT CARD PURCHASE, AUT 022415 VISA DDA PUR<br>TAMARINA        MIAMI        * FL<br>REDACTED 5552 | 136.08 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                        9 of 9
Statement Period:    Feb 01 2015-Feb 28 2015
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/27 | DEBIT CARD PURCHASE, AUT 022515 VISA DDA PUR LIVING ROOM LOUNGE        MIAMI BEACH  * FL REDACTED 5552 | 27.38 |
| 2/27 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR DECO BIKE             305 416 7445  * FL REDACTED 5552 | 10.70 |
| 2/27 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR CITY OF MIAMI BEACH 17 S    MIAMI BEACH  * FL REDACTED 5552 | 3.00 |
| | Subtotal: | 54,309.18 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/27 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 32,516.62 | 2/17 | 7,151.55 |
| 2/2 | 18,766.77 | 2/18 | 6,386.65 |
| 2/4 | 16,709.85 | 2/19 | 51,104.65 |
| 2/5 | 16,656.22 | 2/20 | 49,604.04 |
| 2/6 | 17,203.71 | 2/23 | 48,266.15 |
| 2/9 | 12,384.30 | 2/24 | 47,866.73 |
| 2/10 | 11,341.92 | 2/25 | 46,932.09 |
| 2/11 | 10,691.58 | 2/26 | 28,932.09 |
| 2/12 | 10,484.60 | 2/27 | 28,746.93 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

Page: 1 of 8
Statement Period: Mar 01 2015-Mar 31 2015
Cust Ref #: REDACTED4532-713-E-***
Primary Account #: REDACTED4532

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 28,746.93 | Average Collected Balance | 15,250.33 |
| Deposits | 50,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 10.70 | Days in Period | 31 |
| | | | |
| Electronic Payments | 63,017.06 | | |
| Other Withdrawals | 740.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 14,992.57 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/20 | DEPOSIT | 50,000.00 |
| | Subtotal: | 50,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/3 | DEBIT CARD CREDIT, AUT 030315 VISA DDA REF | 10.70 |
| | DECO BIKE MIAMI  LLC       MIAMI       * FL | |
| | REDACTED 5552 | |
| | Subtotal: | 10.70 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | eTransfer Debit, Online Xfer | 3,750.00 |
| | Transfer to CK REDACTED3112 | |
| 3/2 | eTransfer Debit, Online Xfer | 1,500.00 |
| | Transfer to CK REDACTED3112 | |
| 3/2 | eTransfer Debit, Online Xfer | 827.32 |
| | Transfer to CK REDACTED3112 | |
| 3/2 | DEBIT POS, AUT 022815 DDA PURCHASE | 88.94 |
| | EPICURE MARKET       SUNNY ISLES B * FL | |
| | REDACTED 5552 | |
| 3/2 | DEBIT CARD PURCHASE, AUT 022815 VISA DDA PUR | 46.88 |
| | MIAMI JUICE       SUNNY ISLES B * FL | |
| | REDACTED 5552 | |
| 3/2 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR | 28.00 |
| | NESPRESSO USA INC       MIAMI       * FL | |
| | REDACTED 5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:     2 of 8

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 14,992.57 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR<br>PRESSXPRESS          MIAMI       * FL<br>REDACTED 5552 | 20.49 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022815 VISA DDA PUR<br>KALINKA DELI          SUNNY ISLES  * FL<br>REDACTED 5552 | 19.95 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022815 VISA DDA PUR<br>MATRYOSKA          SUNNY ISLES B * FL<br>REDACTED 5552 | 12.32 |
| 3/2 | DEBIT CARD PURCHASE, AUT 030115 VISA DDA PUR<br>DECO BIKE MIAMI  LLC     MIAMI      * FL<br>REDACTED 5552 | 10.70 |
| 3/2 | DEBIT CARD PURCHASE, AUT 022615 VISA DDA PUR<br>TACO BELL 297400297424    MIAMI      * FL<br>REDACTED 5552 | 8.21 |
| 3/3 | TD ATM DEBIT, AUT 030315 DDA WITHDRAW<br>1101 BRICKELL AVE       MIAMI      * FL<br>REDACTED 5552 | 700.00 |
| 3/3 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 425.00 |
| 3/3 | DEBIT POS, AUT 030315 DDA PURCHASE<br>TARGET T2188        MIAMI      * FL<br>REDACTED 5552 | 168.53 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030115 VISA DDA PUR<br>OASIS RESTAURANT        SUNNY ISL BCH * FL<br>REDACTED 5552 | 126.20 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030115 VISA DDA PUR<br>THE RUSSIAN STORE       MIAMI      * FL<br>REDACTED 5552 | 65.41 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030215 VISA DDA PUR<br>DECO BIKE MIAMI  LLC     MIAMI      * FL<br>REDACTED 5552 | 10.70 |
| 3/4 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,635.00 |
| 3/4 | DEBIT POS, AUT 030415 DDA PURCHASE<br>CVS 10132         MIAMI      * FL<br>REDACTED 5552 | 25.49 |
| 3/4 | DEBIT CARD PURCHASE, AUT 030215 VISA DDA PUR<br>305 CONCEPTS WYNWOOD    MIAMI     * FL<br>REDACTED 5552 | 15.45 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                                           4 of 8
Statement Period:           Mar 01 2015-Mar 31 2015
Cust Ref #:                     REDACTED 4532-713-E-***
Primary Account #:                        REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/5 | eTransfer Debit, Online Xfer | 1,123.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/5 | eTransfer Debit, Online Xfer | 580.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/5 | DEBIT CARD PURCHASE, AUT 030315 VISA DDA PUR | 19.39 |
| | POTIONZ        MIAMI       * FL | |
| | REDACTED 5552 | |
| 3/6 | eTransfer Debit, Online Xfer | 580.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/6 | DEBIT CARD PURCHASE, AUT 030415 VISA DDA PUR | 110.00 |
| | SPA  NAIL FEVER         BRICKELL    * FL | |
| | REDACTED 5552 | |
| 3/6 | DEBIT CARD PURCHASE, AUT 030415 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 5552 | |
| 3/9 | eTransfer Debit, Online Xfer | 1,455.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/9 | eTransfer Debit, Online Xfer | 350.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/10 | eTransfer Debit, Online Xfer | 1,450.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/10 | DEBIT CARD PURCHASE, AUT 030815 VISA DDA PUR | 459.10 |
| | UNITED   016757945503   800 932 2732 * TX | |
| | REDACTED 5552 | |
| 3/10 | DEBIT CARD PURCHASE, AUT 030815 VISA DDA PUR | 297.10 |
| | AMERICAN AI 001757945413   BELLEVUE    * WA | |
| | REDACTED 5552 | |
| 3/10 | DEBIT CARD PURCHASE, AUT 030915 VISA DDA PUR | 120.87 |
| | PF CHANGS 9931        MIAMI       * FL | |
| | REDACTED 5552 | |
| 3/11 | TD ATM DEBIT, AUT 031015 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE       MIAMI     * FL | |
| | REDACTED 5552 | |
| 3/11 | TD ATM DEBIT, AUT 031115 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE       MIAMI     * FL | |
| | REDACTED 5552 | |
| 3/12 | eTransfer Debit, Online Xfer | 1,950.00 |
| | Transfer to CK REDACTED 3112 | |
| 3/12 | DEBIT CARD PURCHASE, AUT 031015 VISA DDA PUR | 306.01 |
| | PLOOM           844 7566637  * CA | |
| | REDACTED 5552 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                          5 of 8
Statement Period:      Mar 01 2015-Mar 31 2015
Cust Ref #:            REDACTED4532-713-E-***
Primary Account #:                 REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/12 | DEBIT POS, AUT 031115 DDA PURCHASE<br>PUBLIX            MIAMI BEACH   * FL<br>REDACTED 5552 | 127.97 |
| 3/12 | DEBIT CARD PAYMENT, AUT 031115 VISA DDA PUR<br>DECO BIKE MIAMI  LLC       MIAMI       * FL<br>REDACTED 5552 | 26.75 |
| 3/13 | DEBIT POS, AUT 031315 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI      * FL<br>REDACTED 5552 | 244.96 |
| 3/13 | DEBIT CARD PURCHASE, AUT 031115 VISA DDA PUR<br>FRITZ S SKATE           305 5321954  * FL<br>REDACTED 5552 | 235.39 |
| 3/13 | DEBIT CARD PURCHASE, AUT 031115 VISA DDA PUR<br>PRESSXPRESS         MIAMI        * FL<br>REDACTED 5552 | 33.72 |
| 3/13 | DEBIT CARD PURCHASE, AUT 031215 VISA DDA PUR<br>CITY OF MIAMI BEACH PARK   MIAMI BEACH  * FL<br>REDACTED 5552 | 2.20 |
| 3/16 | TD ATM DEBIT, AUT 031615 DDA WITHDRAW<br>1101 BRICKELL AVE        MIAMI      * FL<br>REDACTED 5552 | 400.00 |
| 3/16 | TD ATM DEBIT, AUT 031615 DDA WITHDRAW<br>1101 BRICKELL AVE        MIAMI      * FL<br>REDACTED 5552 | 300.00 |
| 3/16 | DEBIT CARD PURCHASE, AUT 031515 VISA DDA PUR<br>ALCHEMIST            MIAMI BEACH  * FL<br>REDACTED 5552 | 181.90 |
| 3/16 | DEBIT CARD PURCHASE, AUT 031215 VISA DDA PUR<br>CANTINA LA VEINTE        MIAMI      * FL<br>REDACTED 5552 | 27.33 |
| 3/16 | DEBIT CARD PURCHASE, AUT 031215 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 3/16 | DEBIT POS, AUT 031615 DDA PURCHASE<br>CVS 10132            MIAMI      * FL<br>REDACTED 5552 | 15.00 |
| 3/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 870.03 |
| 3/17 | DEBIT CARD PURCHASE, AUT 031515 VISA DDA PUR<br>NESPRESSO USA INC        MIAMI      * FL<br>REDACTED 5552 | 52.50 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/17 | DEBIT CARD PURCHASE, AUT 031515 VISA DDA PUR<br>SRIRACHA          MIAMI BEACH  * FL<br>REDACTED 5552 | 37.41 |
| 3/17 | DEBIT CARD PURCHASE, AUT 031515 VISA DDA PUR<br>MIAMI BEACH PARK PA AVE    MIAMI BEACH  * FL<br>REDACTED 5552 | 4.00 |
| 3/18 | DEBIT CARD PURCHASE, AUT 031615 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 5552 | 25.00 |
| 3/19 | DEBIT CARD PURCHASE, AUT 031715 VISA DDA PUR<br>SLS MIAMI KATSUYA        MIAMI BEACH  * FL<br>REDACTED 5552 | 187.96 |
| 3/19 | DEBIT CARD PURCHASE, AUT 031715 VISA DDA PUR<br>0602 FOREVER 21        CABAZON    * CA<br>REDACTED 5552 | 150.00 |
| 3/19 | DEBIT CARD PURCHASE, AUT 031715 VISA DDA PUR<br>0602 FOREVER 21        CABAZON    * CA<br>REDACTED 5552 | 150.00 |
| 3/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,000.00 |
| 3/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,109.79 |
| 3/23 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 24,480.00 |
| 3/23 | DEBIT POS, AUT 032315 DDA PURCHASE<br>EPICURE MARKET        SUNNY ISLES B * FL<br>REDACTED 7323 | 82.27 |
| 3/23 | DEBIT CARD PURCHASE, AUT 032015 VISA DDA PUR<br>SUGAR FACTORY OCEAN DRIV   MIAMI BEACH  * FL<br>REDACTED 7323 | 40.61 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032215 VISA DDA PUR<br>EQUINOX WEB  998        NEW YORK   * NY<br>REDACTED 7323 | 60.00 |
| 3/24 | DEBIT POS, AUT 032415 DDA PURCHASE<br>ANTHROPOLOGIE 4 ANTHROPO    WEST PALM BEA * FL<br>REDACTED 7323 | 57.24 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032315 VISA DDA PUR<br>EPICURE CAFE        SUNNY ISLES B * FL<br>REDACTED 7323 | 20.71 |
| 3/25 | DEBIT CARD PURCHASE, AUT 032315 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/25 | DEBIT POS, AUT 032515 DDA PURCHASE<br>CVS 10132          MIAMI          * FL<br>REDACTED 7323 | 18.06 |
| 3/26 | DEBIT POS, AUT 032615 DDA PURCHASE<br>PUBLIX          MIAMI          * FL<br>REDACTED 7323 | 137.15 |
| 3/26 | DEBIT POS, AUT 032615 DDA PURCHASE<br>NST BEST BUY 1498 0362     MIAMI BEACH  * FL<br>REDACTED 7323 | 114.47 |
| 3/26 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR<br>MANDOLIN RESTAURANT     MIAMI     * FL<br>REDACTED 7323 | 110.34 |
| 3/26 | DEBIT POS, AUT 032615 DDA PURCHASE<br>CVS 05010          MIAMI          * FL<br>REDACTED 7323 | 12.74 |
| 3/27 | DEBIT POS, AUT 032715 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE     MIAMI          * FL<br>REDACTED 7323 | 116.64 |
| 3/27 | DEBIT CARD PURCHASE, AUT 032615 VISA DDA PUR<br>SP  ADONIT          STORE ADONIT * TX<br>REDACTED 7323 | 106.38 |
| 3/27 | DEBIT CARD PURCHASE, AUT 032515 VISA DDA PUR<br>SPA  NAIL FEVER          BRICKELL     * FL<br>REDACTED 7323 | 50.00 |
| 3/27 | DEBIT CARD PURCHASE, AUT 032615 VISA DDA PUR<br>SENSU INC          773 818 4758  * IL<br>REDACTED 7323 | 24.99 |
| 3/27 | DEBIT CARD PURCHASE, AUT 032615 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 4.00 |
| 3/30 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 10,582.00 |
| 3/30 | DEBIT CARD PURCHASE, AUT 032915 VISA DDA PUR<br>BALANS BRICKELL          MIAMI          * FL<br>REDACTED 7323 | 32.49 |
| | Subtotal: | 63,017.06 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/13 | DEBIT, 5470100093RF 0<br>RES 5470100093 RESEARCH FEE | 40.00 |
| 3/19 | DEBIT | 700.00 |
| | Subtotal: | 740.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Mar 01 2015-Mar 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/28 | 28,746.93 | 3/17 | 6,398.41 |
| 3/2 | 22,409.12 | 3/18 | 6,373.41 |
| 3/3 | 20,923.98 | 3/19 | 5,185.45 |
| 3/4 | 19,248.04 | 3/20 | 51,075.66 |
| 3/5 | 17,525.65 | 3/23 | 26,472.78 |
| 3/6 | 16,810.65 | 3/24 | 26,334.83 |
| 3/9 | 15,005.65 | 3/25 | 26,291.77 |
| 3/10 | 12,678.58 | 3/26 | 25,917.07 |
| 3/11 | 11,278.58 | 3/27 | 25,615.06 |
| 3/12 | 8,867.85 | 3/30 | 15,000.57 |
| 3/13 | 8,311.58 | 3/31 | 14,992.57 |
| 3/16 | 7,362.35 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 10 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 14,992.57 | Average Collected Balance | 12,123.70 |
| Deposits | 75,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 196.99 | Days in Period | 30 |
| | | | |
| Electronic Payments | 34,967.57 | | |
| Other Withdrawals | 3,000.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 52,213.99 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/13 | DEPOSIT | 25,000.00 |
| 4/30 | DEPOSIT | 50,000.00 |
| | Subtotal: | 75,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/3 | DEBIT CARD CREDIT, AUT 040315 VISA DDA REF | 106.99 |
| | BEST BUY    00014985    MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 4/14 | DEBIT CARD CREDIT, AUT 041415 VISA DDA REF | 90.00 |
| | EQUINOX MOTO  202    866 332 6549 * MA | |
| | REDACTED 5552 | |
| | Subtotal: | 196.99 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | eTransfer Debit, Online Xfer | 750.00 |
| | Transfer to CK REDACTED 3112 | |
| 4/1 | TD ATM DEBIT, AUT 033115 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE        MIAMI      * FL | |
| | REDACTED 7323 | |
| 4/1 | TD ATM DEBIT, AUT 040115 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE        MIAMI      * FL | |
| | REDACTED 7323 | |
| 4/1 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR | 110.49 |
| | FONTAINEBLEAU LA COTE    MIAMI BEACH  * FL | |
| | REDACTED 7323 | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Page:   2 of 10

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 52,213.99 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 10 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | DEBIT CARD PURCHASE, AUT 033015 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 4/1 | DEBIT POS, AUT 040115 DDA PURCHASE<br>CVS 10132            MIAMI      * FL<br>REDACTED 7323 | 14.43 |
| 4/2 | DEBIT POS, AUT 040215 DDA PURCHASE<br>WALGREENS          MIAMI BEACH  * FL<br>REDACTED 7323 | 8.22 |
| 4/3 | DEBIT CARD PURCHASE, AUT 040115 VISA DDA PUR<br>SEASALT AND PEPPER    MIAMI    * FL<br>REDACTED 7323 | 144.90 |
| 4/3 | DEBIT CARD PURCHASE, AUT 040115 VISA DDA PUR<br>SEASALT AND PEPPER    MIAMI    * FL<br>REDACTED 7323 | 42.84 |
| 4/6 | DEBIT POS, AUT 040315 DDA PURCHASE<br>WHOLEFDS SBE 102 1020 AL   MIAMI     * FL<br>REDACTED 7323 | 291.59 |
| 4/6 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 217.00 |
| 4/6 | DEBIT POS, AUT 040415 DDA PURCHASE<br>SPA  NAIL FEVE 900 S MI   BRICKELL    * FL<br>REDACTED 7323 | 110.00 |
| 4/6 | DEBIT POS, AUT 040515 DDA PURCHASE<br>VICTORIA S SECRET STORES   COCONUT GROVE * FL<br>REDACTED 7323 | 28.89 |
| 4/6 | DEBIT CARD PURCHASE, AUT 040315 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 4/6 | DEBIT CARD PURCHASE, AUT 040215 VISA DDA PUR<br>SHAKE SHACK 1103        MIAMI      * FL<br>REDACTED 7323 | 18.67 |
| 4/6 | DEBIT CARD PURCHASE, AUT 040415 VISA DDA PUR<br>SQ  PANTHER COFFEE    MIAMI    * FL<br>REDACTED 7323 | 7.02 |
| 4/6 | DEBIT CARD PURCHASE, AUT 040315 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 3.00 |
| 4/7 | DEBIT POS, AUT 040715 DDA PURCHASE<br>BRICKELL SHOE REPAIR      MIAMI      * FL<br>REDACTED 7323 | 31.03 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                           4 of 10
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/7 | DEBIT POS, AUT 040715 DDA PURCHASE<br>PUBLIX          MIAMI        * FL<br>REDACTED 7323 | 23.49 |
| 4/7 | DEBIT CARD PURCHASE, AUT 040415 VISA DDA PUR<br>THE PLAZA MARKET      MIAMI      * FL<br>REDACTED 7323 | 8.08 |
| 4/8 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 143.75 |
| 4/8 | DEBIT CARD PURCHASE, AUT 040615 VISA DDA PUR<br>305 CONCEPTS WYNWOOD      MIAMI      * FL<br>REDACTED 7323 | 24.54 |
| 4/9 | DEBIT POS, AUT 040915 DDA PURCHASE<br>NORDSTROM 774 19507BISCA    AVENTURA    * FL<br>REDACTED 7323 | 95.23 |
| 4/9 | DEBIT CARD PURCHASE, AUT 040715 VISA DDA PUR<br>WEB NETWORKSOLUTIONS    888 642 9675 * FL<br>REDACTED 7323 | 44.94 |
| 4/9 | DEBIT POS, AUT 040915 DDA PURCHASE<br>BEDBATH BEYOND BEDBATH    AVENTURA    * FL<br>REDACTED 7323 | 42.10 |
| 4/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 5,530.00 |
| 4/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 500.00 |
| 4/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 384.15 |
| 4/10 | DEBIT POS, AUT 040915 DDA PURCHASE<br>WHOLEFDS MIA 10 299 SE    MIAMI      * FL<br>REDACTED 7323 | 79.69 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040815 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>PRESSXPRESS          MIAMI      * FL<br>REDACTED 7323 | 24.61 |
| 4/10 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>LUSH AVENTURA          AVENTURA    * FL<br>REDACTED 7323 | 22.63 |
| 4/13 | TD ATM DEBIT, AUT 041315 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI      * FL<br>REDACTED 7323 | 700.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 10 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/13 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>JETBLUE   279758076819   WEST LEBANO  * NH<br>REDACTED 7323 | 437.96 |
| 4/13 | DEBIT POS, AUT 041215 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE   MIAMI      * FL<br>REDACTED 7323 | 132.37 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041115 VISA DDA PUR<br>ONLY DOMAINS LIMIT      STREET      N ZL<br>REDACTED 7323 | 99.99 |
| 4/13 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>SUR LA TABLE  83        AVENTURA   * FL<br>REDACTED 7323 | 64.09 |
| 4/13 | DEBIT POS, AUT 041215 DDA PURCHASE<br>PUBLIX          MIAMI      * FL<br>REDACTED 7323 | 54.85 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041015 VISA DDA PUR<br>MILNE TRAVEL AGENCY     603 298 6644 * NH<br>REDACTED 7323 | 40.00 |
| 4/13 | DEBIT POS, AUT 041215 DDA PURCHASE<br>THE RUSSIAN STORE       MIAMI      * FL<br>REDACTED 7323 | 33.49 |
| 4/13 | DEBIT CARD PURCHASE, AUT 040915 VISA DDA PUR<br>NORDSTROM 0774          AVENTURA   * FL<br>REDACTED 7323 | 6.59 |
| 4/14 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>LADUREE  MIAMI          MIAMI      * FL<br>REDACTED 7323 | 11.20 |
| 4/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 339.00 |
| 4/15 | DEBIT POS, AUT 041515 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE   MIAMI      * FL<br>REDACTED 7323 | 207.56 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>REGAL CINEMAS SOUTH BCH   MIAMI      * FL<br>REDACTED 7323 | 25.00 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 4.00 |
| 4/15 | DEBIT CARD PURCHASE, AUT 041315 VISA DDA PUR<br>PAUL USA LINCOLN RD        MIAMI BEACH  * FL<br>REDACTED 7323 | 3.60 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 10 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/16 | DEBIT CARD PAYMENT, AUT 041515 VISA DDA PUR | 26.75 |
| | DECO BIKE MIAMI  LLC        MIAMI        * FL | |
| | REDACTED 7323 | |
| 4/17 | eTransfer Debit, Online Xfer | 1,733.00 |
| | Transfer to CK REDACTED 3112 | |
| 4/17 | DEBIT POS, AUT 041715 DDA PURCHASE | 53.39 |
| | GAP USA            MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 4/17 | DEBIT CARD PURCHASE, AUT 041615 VISA DDA PUR | 14.20 |
| | CRUMB ON PARCHMENT        MIAMI        * FL | |
| | REDACTED 7323 | |
| 4/20 | TD ATM DEBIT, AUT 042015 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE        MIAMI        * FL | |
| | REDACTED 7323 | |
| 4/20 | eTransfer Debit, Online Xfer | 525.00 |
| | Transfer to CK REDACTED 3112 | |
| 4/20 | eTransfer Debit, Online Xfer | 496.00 |
| | Transfer to CK REDACTED 3112 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR | 211.86 |
| | SEE  507          MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041815 VISA DDA PUR | 159.00 |
| | AMERICAN WATERSPORTS SB    MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR | 107.72 |
| | WYNWOOD KITCHEN AND BA      MIAMI        * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE | 76.40 |
| | WHOLEFDS MIA  10 299 SE    MIAMI        * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR | 40.85 |
| | ANTHONYS COAL FIRED PIZZ   MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT POS, AUT 041815 DDA PURCHASE | 32.07 |
| | TJ TJ MAXX            MIAMIBEACH  * FL | |
| | REDACTED 7323 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041815 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD      800 782 7282 * WA | |
| | REDACTED 7323 | |
| 4/20 | DEBIT CARD PURCHASE, AUT 041715 VISA DDA PUR | 21.00 |
| | NESPRESSO USA INC        MIAMI        * FL | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



## **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                           7 of 10
Statement Period:    Apr 01 2015-Apr 30 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/20 | DEBIT POS, AUT 041715 DDA PURCHASE<br>WALGREENS          MIAMI BEACH  * FL<br>REDACTED 7323 | 12.07 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041915 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED 7323 | 10.70 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041815 VISA DDA PUR<br>DECO BIKE          MIAMI      * FL<br>REDACTED 7323 | 10.70 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041915 VISA DDA PUR<br>SQ  PANTHER COFFEE    MIAMI      * FL<br>REDACTED 7323 | 7.42 |
| 4/20 | DEBIT POS, AUT 042015 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI      * FL<br>REDACTED 7323 | 4.74 |
| 4/20 | DEBIT CARD PURCHASE, AUT 041815 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 3.00 |
| 4/21 | DEBIT POS, AUT 042115 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI      * FL<br>REDACTED 7323 | 57.43 |
| 4/21 | DEBIT CARD PURCHASE, AUT 041915 VISA DDA PUR<br>COYO TACO          MIAMI      * FL<br>REDACTED 7323 | 28.36 |
| 4/22 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 7,850.00 |
| 4/22 | DEBIT CARD PURCHASE, AUT 042015 VISA DDA PUR<br>SPA   NAIL FEVER        BRICKELL    * FL<br>REDACTED 7323 | 130.00 |
| 4/22 | DEBIT POS, AUT 042215 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI      * FL<br>REDACTED 7323 | 36.99 |
| 4/23 | DEBIT CARD PURCHASE, AUT 042215 VISA DDA PUR<br>STARR EVENTS  VERDE    MIAMI      * FL<br>REDACTED 7323 | 37.84 |
| 4/24 | DEBIT CARD PAYMENT, AUT 042315 VISA DDA PUR<br>EQUINOX MOTO  202        866 332 6549 * MA<br>REDACTED 7323 | 170.00 |
| 4/24 | DEBIT POS, AUT 042415 DDA PURCHASE<br>PUBLIX          MIAMI BEACH  * FL<br>REDACTED 7323 | 115.40 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 10 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/27 | DEBIT POS, AUT 042515 DDA PURCHASE<br>LIQUID TUBE SUR 713 71ST   MIAMI BEACH  * FL<br>REDACTED 7323 | 267.48 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042415 VISA DDA PUR<br>COYA RESTAURANT MIAMI    MIAMI      * FL<br>REDACTED 7323 | 216.72 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>1973 BY MR R          MIAMI BEACH  * FL<br>REDACTED 7323 | 107.00 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>RICKY S NYC 301       MIAMI      * FL<br>REDACTED 7323 | 64.20 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042415 VISA DDA PUR<br>MIAMI SMOKERS         MIAMI      * FL<br>REDACTED 7323 | 52.46 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>COYO TACO           MIAMI      * FL<br>REDACTED 7323 | 36.38 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 7323 | 25.00 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042615 VISA DDA PUR<br>DECO BIKE           MIAMI      * FL<br>REDACTED 7323 | 10.70 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042615 VISA DDA PUR<br>DECO BIKE           MIAMI      * FL<br>REDACTED 7323 | 10.70 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>COYO TACO           MIAMI      * FL<br>REDACTED 7323 | 8.56 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042515 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 5.00 |
| 4/27 | DEBIT POS, AUT 042515 DDA PURCHASE<br>RADIOSHACK COR        MIAMI BEACH  * FL<br>REDACTED 7323 | 3.73 |
| 4/27 | DEBIT CARD PURCHASE, AUT 042415 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 3.00 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042715 VISA DDA PUR<br>JOES STONE CRAB RESTAURA   MIAMI BEACH  * FL<br>REDACTED 7323 | 378.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 9 of 10
Statement Period: Apr 01 2015-Apr 30 2015
Cust Ref #: REDACTED 4532-713-E-***
Primary Account #: REDACTED 4532

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/28 | DEBIT CARD PURCHASE, AUT 042615 VISA DDA PUR SUSHI SAMBA DROMO MIAM MIAMI BEACH * FL REDACTED 7323 | 122.08 |
| 4/28 | DEBIT POS, AUT 042715 DDA PURCHASE WHOLEFDS SBE 102 1020 AL MIAMI * FL REDACTED 7323 | 38.32 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042615 VISA DDA PUR MIAMI BEACH PARK PA AVE MIAMI BEACH * FL REDACTED 7323 | 15.00 |
| 4/28 | DEBIT CARD PURCHASE, AUT 042615 VISA DDA PUR NESPRESSO USA INC MIAMI * FL REDACTED 7323 | 7.00 |
| 4/29 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 6,800.00 |
| 4/29 | NONTD ATM DEBIT, AUT 042915 DDA WITHDRAW BRICKELL MIAMI * FL REDACTED 7323 | 703.00 |
| 4/29 | NONTD ATM FEE | 3.00 |
| 4/30 | NONTD ATM DEBIT, AUT 043015 DDA WITHDRAW BRICKELL MIAMI * FL REDACTED 7323 | 703.00 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042915 VISA DDA PUR Y 3 AVENTURA MALL AVENTURA * FL REDACTED 7323 | 315.65 |
| 4/30 | DEBIT CARD PURCHASE, AUT 042815 VISA DDA PUR COYO TACO MIAMI * FL REDACTED 7323 | 35.71 |
| 4/30 | NONTD ATM FEE | 3.00 |
| | Subtotal: | 34,967.57 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | DEBIT | 3,000.00 |
| | Subtotal: | 3,000.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/31 | 14,992.57 | 4/2 | 9,684.43 |
| 4/1 | 9,692.65 | 4/3 | 9,603.68 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                      10 of 10
Statement Period:     Apr 01 2015-Apr 30 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 4/6  | 8,902.51  | 4/20 | 20,582.70 |
| 4/7  | 8,839.91  | 4/21 | 20,496.91 |
| 4/8  | 8,671.62  | 4/22 | 12,479.92 |
| 4/9  | 8,489.35  | 4/23 | 12,442.08 |
| 4/10 | 1,923.27  | 4/24 | 12,156.68 |
| 4/13 | 25,353.93 | 4/27 | 11,345.75 |
| 4/14 | 25,432.73 | 4/28 | 10,785.35 |
| 4/15 | 24,853.57 | 4/29 | 3,279.35  |
| 4/16 | 24,826.82 | 4/30 | 52,213.99 |
| 4/17 | 23,026.23 |      |           |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

Page: 1 of 7
Statement Period: May 01 2015-May 31 2015
Cust Ref #: REDACTED 4532-713-E-***
Primary Account #: REDACTED 4532

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 52,213.99 | Average Collected Balance | 33,528.27 |
| Electronic Deposits | 276.43 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 40,055.54 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 12,426.88 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/21 | DEBIT CARD CREDIT, AUT 052115 VISA DDA REF | 6.42 |
| | DECO BIKE MIAMI  LLC      MIAMI      * FL | |
| | REDACTED 7323 | |
| 5/27 | DEBIT CARD CREDIT, AUT 052715 VISA DDA REF | 26.64 |
| | DAI SPORTSTODAY       877 6874277 * CA | |
| | REDACTED 7323 | |
| 5/29 | DEBIT CARD CREDIT, AUT 052915 VISA DDA REF | 243.37 |
| | EASTBAY            WAUSAU     * WI | |
| | REDACTED 7323 | |
| | Subtotal: | 276.43 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/1 | NONTD BALANCE INQUIRY, AUT 050115 DDA BAL INQ | 0.00 |
| | 460 W BROWARD BLVD      FORT LAUDERDA * FL | |
| | REDACTED 7323 | |
| 5/1 | DEBIT POS, AUT 043015 DDA PURCHASE | 105.76 |
| | WHOLEFDS MIA  10 299 SE    MIAMI      * FL | |
| | REDACTED 7323 | |
| 5/1 | NONTD ATM DEBIT, AUT 050115 DDA WITHDRAW | 102.95 |
| | 460 W BROWARD BLVD      FORT LAUDERDA * FL | |
| | REDACTED 7323 | |
| 5/1 | BAL INQ FEE, BAL INQ FEE | 3.00 |
| 5/1 | NONTD ATM FEE | 3.00 |
| 5/4 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK REDACTED 3112 | |
| 5/4 | NONTD ATM DEBIT, AUT 050215 DDA WITHDRAW | 703.00 |
| | BRICKELL         MIAMI      * FL | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        12,426.88

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                      3 of 7
Statement Period:   May 01 2015-May 31 2015
Cust Ref #:              ▮REDACTED▮4532-713-E-***
Primary Account #:        ▮REDACTED▮4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/4 | DEBIT POS, AUT 050215 DDA PURCHASE | 175.36 |
| | WHOLEFDS SSC  10 12150 B   NORTH MIAMI   * FL | |
| | REDACTED 7323 | |
| 5/4 | DEBIT CARD PURCHASE, AUT 050115 VISA DDA PUR | 150.23 |
| | SAVE KHAKI          323 235 1555  * CA | |
| | REDACTED 7323 | |
| 5/4 | DEBIT CARD PURCHASE, AUT 050215 VISA DDA PUR | 65.00 |
| | IN  ICON AUTO SPA      305 8588949  * FL | |
| | REDACTED 7323 | |
| 5/4 | DEBIT CARD PURCHASE, AUT 050115 VISA DDA PUR | 63.69 |
| | DAI SPORTSTODAY       877 6874277  * CA | |
| | REDACTED 7323 | |
| 5/4 | NONTD ATM FEE | 3.00 |
| 5/5 | DEBIT CARD PURCHASE, AUT 050315 VISA DDA PUR | 90.14 |
| | JOEY S          MIAMI          * FL | |
| | REDACTED 7323 | |
| 5/6 | DEBIT CARD PURCHASE, AUT 050115 VISA DDA PUR | 454.00 |
| | JAMESPERSE COM       323 588 2226 * CA | |
| | REDACTED 7323 | |
| 5/6 | DEBIT POS, AUT 050615 DDA PURCHASE | 186.73 |
| | PUBLIX          MIAMI          * FL | |
| | REDACTED 7323 | |
| 5/6 | DEBIT CARD PURCHASE, AUT 050415 VISA DDA PUR | 25.74 |
| | SHAKE SHACK 1111        CORAL GABLES * FL | |
| | REDACTED 7323 | |
| 5/6 | DEBIT CARD PURCHASE, AUT 050415 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 7323 | |
| 5/7 | DEBIT POS, AUT 050615 DDA PURCHASE | 205.69 |
| | WHOLEFDS MIA  10 299 SE    MIAMI       * FL | |
| | REDACTED 7323 | |
| 5/8 | eTransfer Debit, Online Xfer | 1,730.00 |
| | Transfer to CK REDACTED 3112 | |
| 5/8 | DEBIT CARD PURCHASE, AUT 050515 VISA DDA PUR | 256.35 |
| | EASTBAY          800 8262205  * WI | |
| | REDACTED 7323 | |
| 5/8 | DEBIT POS, AUT 050815 DDA PURCHASE | 40.24 |
| | CVS 10132          MIAMI        * FL | |
| | REDACTED 7323 | |
| 5/11 | DEBIT CARD PURCHASE, AUT 050715 VISA DDA PUR | 84.00 |
| | TRULUCKS SEAFOOD STEAK A   HOUSTON      * TX | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 7
Statement Period:    May 01 2015-May 31 2015
Cust Ref #:                  REDACTED 4532-713-E-***
Primary Account #:                REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/11 | DEBIT CARD PURCHASE, AUT 051015 VISA DDA PUR<br>JOES STONE CRAB RESTAURA   MIAMI BEACH  * FL<br>REDACTED 7323 | 75.70 |
| 5/11 | DEBIT POS, AUT 050915 DDA PURCHASE<br>TARGET T2188          MIAMI       * FL<br>REDACTED 7323 | 46.48 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>SAKAYA KITCHEN LLC       MIAMI       * FL<br>REDACTED 7323 | 43.20 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 7323 | 25.00 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050815 VISA DDA PUR<br>FONTAINEBLEAU VALET PA    MIAMI BEACH  * FL<br>REDACTED 7323 | 12.00 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>SQ  PANTHER COFFEE        MIAMI       * FL<br>REDACTED 7323 | 7.42 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 7323 | 4.00 |
| 5/11 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>SAKAYA KITCHEN LLC       MIAMI       * FL<br>REDACTED 7323 | 3.24 |
| 5/12 | DEBIT POS, AUT 051215 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI       * FL<br>REDACTED 7323 | 154.86 |
| 5/12 | DEBIT CARD PURCHASE, AUT 051115 VISA DDA PUR<br>DAI SPORTSTODAY          877 6874277  * CA<br>REDACTED 7323 | 33.21 |
| 5/12 | DEBIT CARD PURCHASE, AUT 051015 VISA DDA PUR<br>SANTA FE NEWS AND ESPR    BAL HARBOR  * FL<br>REDACTED 7323 | 4.00 |
| 5/12 | DEBIT CARD PURCHASE, AUT 050915 VISA DDA PUR<br>AMPCO SYSTEM PARKING      MIAMI       * FL<br>REDACTED 7323 | 2.00 |
| 5/13 | TD ATM DEBIT, AUT 051315 DDA WITHDRAW<br>1101 BRICKELL AVE        MIAMI       * FL<br>REDACTED 7323 | 700.00 |
| 5/13 | DEBIT CARD PURCHASE, AUT 051115 VISA DDA PUR<br>TMS JUGOFRESH WYNWOOD     MIAMI       * FL<br>REDACTED 7323 | 34.03 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | May 01 2015-May 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/13 | DEBIT CARD PURCHASE, AUT 051115 VISA DDA PUR<br>COYO TACO          MIAMI          * FL<br>REDACTED 7323 | 12.84 |
| 5/14 | TD ATM DEBIT, AUT 051415 DDA WITHDRAW<br>350 LINCOLN ROAD          MIAMI BEACH  * FL<br>REDACTED 7323 | 700.00 |
| 5/15 | DEBIT CARD PURCHASE, AUT 051415 VISA DDA PUR<br>NIC RU          MOSKVA      R US<br>REDACTED 7323 | 39.99 |
| 5/18 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 14,800.00 |
| 5/18 | NONTD ATM DEBIT, AUT 051815 DDA WITHDRAW<br>BRICKELL          MIAMI          * FL<br>REDACTED 7323 | 703.00 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051415 VISA DDA PUR<br>REGAL CINEMAS SOUTH BCH    MIAMI          * FL<br>REDACTED 7323 | 32.00 |
| 5/18 | DEBIT CARD PAYMENT, AUT 051615 VISA DDA PUR<br>DECO BIKE MIAMI  LLC          MIAMI          * FL<br>REDACTED 7323 | 26.75 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051415 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282  * WA<br>REDACTED 7323 | 25.00 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051515 VISA DDA PUR<br>DECO BIKE MIAMI  LLC          MIAMI          * FL<br>REDACTED 7323 | 6.42 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051515 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S    MIAMI BEACH  * FL<br>REDACTED 7323 | 5.00 |
| 5/18 | NONTD ATM FEE | 3.00 |
| 5/19 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,362.20 |
| 5/19 | TD ATM DEBIT, AUT 051915 DDA WITHDRAW<br>350 LINCOLN ROAD          MIAMI BEACH  * FL<br>REDACTED 7323 | 700.00 |
| 5/20 | DEBIT CARD PURCHASE, AUT 051415 VISA DDA PUR<br>LASTCALLCOM          800 456 5488  * TX<br>REDACTED 7323 | 87.00 |
| 5/21 | TD ATM DEBIT, AUT 052015 DDA WITHDRAW<br>350 LINCOLN ROAD          MIAMI BEACH  * FL<br>REDACTED 7323 | 700.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 01 2015-May 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/22 | DEBIT CARD PURCHASE, AUT 051815 VISA DDA PUR SONOS INC          800 6055797  * CA REDACTED 7323 | 370.81 |
| 5/22 | DEBIT CARD PURCHASE, AUT 052115 VISA DDA PUR JAMES PERSE BALHARBOUR     BAL HARBOUR  * FL REDACTED 7323 | 176.55 |
| 5/22 | DEBIT CARD PURCHASE, AUT 052015 VISA DDA PUR MANDOLIN RESTAURANT      MIAMI      * FL REDACTED 7323 | 123.68 |
| 5/22 | DEBIT CARD PURCHASE, AUT 052115 VISA DDA PUR MIAMI JUICE          SUNNY ISLES B * FL REDACTED 7323 | 17.87 |
| 5/22 | DEBIT CARD PURCHASE, AUT 052015 VISA DDA PUR CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL REDACTED 7323 | 1.00 |
| 5/26 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 7,000.00 |
| 5/26 | DEBIT CARD PAYMENT, AUT 052315 VISA DDA PUR EQUINOX MOTO 202     866 332 6549 * MA REDACTED 7323 | 170.00 |
| 5/26 | DEBIT CARD PURCHASE, AUT 052215 VISA DDA PUR NATHAN S FT DRUM PLAZA   OKEECHOBEE  * FL REDACTED 7323 | 11.06 |
| 5/27 | DEBIT CARD PURCHASE, AUT 052515 VISA DDA PUR STARBUCKS CARD RELOAD   800 782 7282  * WA REDACTED 7323 | 25.00 |
| 5/28 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 3,050.00 |
| 5/28 | DEBIT CARD PURCHASE, AUT 052615 VISA DDA PUR STARBUCKS CARD RELOAD   800 782 7282  * WA REDACTED 7323 | 25.00 |
| 5/28 | DEBIT POS, AUT 052715 DDA PURCHASE CVS 01862            CHESTNUT HILL * MA REDACTED 7323 | 11.80 |
| 5/29 | DEBIT POS, AUT 052815 DDA PURCHASE CONTAINERSTORECHSTNH     CHESTNUT HILL * MA REDACTED 7323 | 250.05 |
| 5/29 | DEBIT CARD PURCHASE, AUT 052715 VISA DDA PUR TOWN OF BROOKLINE      BROOKLINE  * MA REDACTED 7323 | 1.50 |

|  |  | |
|---|---|---|
| | Subtotal: | 40,055.54 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    7 of 7
Statement Period:     May 01 2015-May 31 2015
Cust Ref #:               REDACTED 4532-713-E-***
Primary Account #:                REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/29 | MAINTENANCE FEE | 8.00 |
|  | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 52,213.99 | 5/15 | 41,843.14 |
| 5/1 | 51,999.28 | 5/18 | 26,241.97 |
| 5/4 | 46,839.00 | 5/19 | 24,179.77 |
| 5/5 | 46,748.86 | 5/20 | 24,092.77 |
| 5/6 | 46,057.39 | 5/21 | 23,399.19 |
| 5/7 | 45,851.70 | 5/22 | 22,709.28 |
| 5/8 | 43,825.11 | 5/26 | 15,528.22 |
| 5/11 | 43,524.07 | 5/27 | 15,529.86 |
| 5/12 | 43,330.00 | 5/28 | 12,443.06 |
| 5/13 | 42,583.13 | 5/29 | 12,426.88 |
| 5/14 | 41,883.13 |  |  |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Jun 01 2015-Jun 30 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 12,426.88 | Average Collected Balance | 15,365.65 |
| Electronic Deposits | 2,573.30 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 150,000.00 | Days in Period | 30 |
| | | | |
| Electronic Payments | 64,043.54 | | |
| Other Withdrawals | 30.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 100,918.64 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/8 | DEBIT CARD CREDIT, AUT 060815 VISA DDA REF<br>BLOOMYS     011 175 BOYL    CHESTNUT HILL * MA<br>REDACTED 7323 | 82.33 |
| 6/16 | DEBIT CARD CREDIT, AUT 061615 VISA DDA REF<br>BLOOMINGDALE S  0011        CHESTNUT HILL * MA<br>REDACTED 7323 | 82.33 |
| 6/18 | DEBIT CARD CREDIT, AUT 061815 VISA DDA REF<br>APPLE STORE   R076        CHESTNUT HILL * MA<br>REDACTED 7323 | 103.06 |
| 6/19 | DEBIT CARD CREDIT, AUT 061915 VISA DDA REF<br>AMC BOSTON COMMON 2657    BOSTON      * MA<br>REDACTED 7323 | 37.58 |
| 6/26 | ATM CHECK DEPOSIT, AUT 062615 ATM CHECK DEPOSI<br>24 WINTER STREET        BOSTON       * MA<br>REDACTED 7323 | 2,268.00 |
| | Subtotal: | 2,573.30 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/15 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 50,000.00 |
| 6/30 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 100,000.00 |
| | Subtotal: | 150,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | DEBIT POS, AUT 053115 DDA PURCHASE<br>WHOLEFDS DHM 103 300 LEG    DEDHAM      * MA<br>REDACTED 7323 | 164.21 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:     2 of 9

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance      100,918.64

❷ Total Deposits      +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why you need more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    3 of 9
Statement Period:  Jun 01 2015-Jun 30 2015
Cust Ref #:           REDACTED4532-713-E-***
Primary Account #:   REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | DEBIT CARD PURCHASE, AUT 052915 VISA DDA PUR<br>OFF FIFTH 807          SOMERVILLE  * MA<br>REDACTED 7323 | 95.98 |
| 6/1 | DEBIT CARD PURCHASE, AUT 053015 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 6/1 | DEBIT CARD PURCHASE, AUT 052915 VISA DDA PUR<br>PRET A MANGER 0068     BOSTON      * MA<br>REDACTED 7323 | 21.03 |
| 6/2 | DEBIT CARD PURCHASE, AUT 053115 VISA DDA PUR<br>PF CHANGS 9854        DEDHAM     * MA<br>REDACTED 7323 | 87.19 |
| 6/3 | DEBIT CARD PURCHASE, AUT 060215 VISA DDA PUR<br>LOCCITANE 47         CHESTNUT HILL * MA<br>REDACTED 7323 | 21.25 |
| 6/4 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 8,375.00 |
| 6/4 | DEBIT CARD PURCHASE, AUT 060215 VISA DDA PUR<br>JETBLUE   279759173437  WEST LEBANO * NH<br>REDACTED 7323 | 500.60 |
| 6/4 | DEBIT CARD PURCHASE, AUT 060215 VISA DDA PUR<br>APPLE STORE  R076      CHESTNUT HILL * MA<br>REDACTED 7323 | 52.06 |
| 6/4 | DEBIT CARD PURCHASE, AUT 060315 VISA DDA PUR<br>PRET A MANGER 0068     BOSTON      * MA<br>REDACTED 7323 | 14.42 |
| 6/5 | DEBIT CARD PURCHASE, AUT 060315 VISA DDA PUR<br>MILNE TRAVEL AGENCY    603 298 6644 * NH<br>REDACTED 7323 | 40.00 |
| 6/8 | DEBIT CARD PURCHASE, AUT 060715 VISA DDA PUR<br>SAKS OFF5TH COM       877 551 7257 * NY<br>REDACTED 7323 | 265.61 |
| 6/8 | DEBIT POS, AUT 060715 DDA PURCHASE<br>BLOOMYS    011 175 BOYL   CHESTNUT HILL * MA<br>REDACTED 7323 | 82.33 |
| 6/8 | DEBIT POS, AUT 060815 DDA PURCHASE<br>WALGREENS           BOSTON      * MA<br>REDACTED 7323 | 32.70 |
| 6/8 | DEBIT POS, AUT 060715 DDA PURCHASE<br>ROCHE BROTHERS121      BOSTON     * MA<br>REDACTED 7323 | 29.58 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Jun 01 2015-Jun 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/8 | DEBIT CARD PURCHASE, AUT 060715 VISA DDA PUR<br>BACK DECK          BOSTON      * MA<br>REDACTED 7323 | 28.54 |
| 6/9 | DEBIT CARD PURCHASE, AUT 060715 VISA DDA PUR<br>BLOOMINGDALE S  0011      CHESTNUT HILL * MA<br>REDACTED 7323 | 82.33 |
| 6/10 | DEBIT CARD PURCHASE, AUT 060915 VISA DDA PUR<br>MASSPIKE    00200055     888 5253278  * MA<br>REDACTED 7323 | 12.00 |
| 6/11 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,000.00 |
| 6/15 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 17,500.00 |
| 6/15 | TD ATM DEBIT, AUT 061315 DDA WITHDRAW<br>24 WINTER STREET       BOSTON     * MA<br>REDACTED 7323 | 500.00 |
| 6/16 | NONTD ATM DEBIT, AUT 061615 DDA WITHDRAW<br>CHESTNUT HILL MALL      NEWTON     * MA<br>REDACTED 7323 | 703.00 |
| 6/16 | TD ATM DEBIT, AUT 061515 DDA WITHDRAW<br>24 WINTER STREET       BOSTON     * MA<br>REDACTED 7323 | 700.00 |
| 6/16 | DEBIT POS, AUT 061615 DDA PURCHASE<br>BLOOMYS    011 175 BOYL   CHESTNUT HILL * MA<br>REDACTED 7323 | 315.84 |
| 6/16 | NONTD ATM DEBIT, AUT 061615 DDA WITHDRAW<br>CHESTNUT HILL MALL      NEWTON     * MA<br>REDACTED 7323 | 303.00 |
| 6/16 | DEBIT POS, AUT 061615 DDA PURCHASE<br>BLOOMYS    011 175 BOYL   CHESTNUT HILL * MA<br>REDACTED 7323 | 135.98 |
| 6/16 | DEBIT POS, AUT 061615 DDA PURCHASE<br>CONTAINERSTORECHSTNH      CHESTNUT HILL * MA<br>REDACTED 7323 | 42.48 |
| 6/16 | NONTD ATM FEE | 3.00 |
| 6/16 | NONTD ATM FEE | 3.00 |
| 6/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,000.00 |
| 6/17 | TD ATM DEBIT, AUT 061715 DDA WITHDRAW<br>24 WINTER STREET       BOSTON     * MA<br>REDACTED 7323 | 1,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Jun 01 2015-Jun 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/17 | DEBIT CARD PURCHASE, AUT 061615 VISA DDA PUR<br>SAVE KHAKI        323 235 1555  * CA<br>REDACTED 7323 | 585.00 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061515 VISA DDA PUR<br>BRINE OYSTER        NEWBURYPORT  * MA<br>REDACTED 7323 | 200.54 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061615 VISA DDA PUR<br>HAUTLK RACK8885478438      188 854 7843 * CA<br>REDACTED 7323 | 131.60 |
| 6/17 | DEBIT POS, AUT 061615 DDA PURCHASE<br>NST BEST BUY    0460      WATERTOWN    * MA<br>REDACTED 7323 | 74.34 |
| 6/17 | DEBIT CARD PURCHASE, AUT 061515 VISA DDA PUR<br>EXXONMOBIL  97456131      SAUGUS        * MA<br>REDACTED 7323 | 52.52 |
| 6/18 | DEBIT CARD PURCHASE, AUT 061615 VISA DDA PUR<br>APPLE STORE  R076      CHESTNUT HILL * MA<br>REDACTED 7323 | 194.44 |
| 6/18 | DEBIT CARD PURCHASE, AUT 061615 VISA DDA PUR<br>NESPRESSO USA INC        NEWTON    * MA<br>REDACTED 7323 | 21.50 |
| 6/18 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>MASSPIKE    00200055      888 5253278  * MA<br>REDACTED 7323 | 10.00 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>JETBLUE   279765835075    WEST LEBANO  * NH<br>REDACTED 7323 | 559.76 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061815 VISA DDA PUR<br>BLOOMINGDALE S  0011      CHESTNUT HILL * MA<br>REDACTED 7323 | 99.42 |
| 6/19 | DEBIT POS, AUT 061915 DDA PURCHASE<br>NST BEST BUY    0961      DORCHESTER    * MA<br>REDACTED 7323 | 74.36 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>JETBLUE   279061826366    SALT LAKE CTY * UT<br>REDACTED 7323 | 60.00 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>FANDANGO COM          FANDANGO COM  * CA<br>REDACTED 7323 | 41.58 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR<br>APPLE STORE  R076      CHESTNUT HILL * MA<br>REDACTED 7323 | 41.44 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender    

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Jun 01 2015-Jun 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR MILNE TRAVEL AGENCY 603 298 6644 * NH REDACTED 7323 | 40.00 |
| 6/19 | DEBIT CARD PAYMENT, AUT 061815 VISA DDA PUR DECO BIKE MIAMI LLC MIAMI * FL REDACTED 7323 | 26.75 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR STARBUCKS CARD RELOAD 800 782 7282 * WA REDACTED 7323 | 25.00 |
| 6/19 | DEBIT CARD PURCHASE, AUT 061715 VISA DDA PUR AMC BOSTON COMMON 2657 BOSTON * MA REDACTED 7323 | 12.00 |
| 6/22 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 1,343.60 |
| 6/22 | NONTD ATM DEBIT, AUT 062015 DDA WITHDRAW BACK BAY BOSTON * MA REDACTED 7323 | 1,003.00 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR CANNONDALE 246102 CAMBRIDGE * MA REDACTED 7323 | 865.41 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR ADOBE CREATIVE CLOUD 800 833 6687 * CA REDACTED 7323 | 637.37 |
| 6/22 | DEBIT POS, AUT 062115 DDA PURCHASE BLOOMYS 011 175 BOYL CHESTNUT HILL * MA REDACTED 7323 | 390.97 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR JAMESPERSE COM 323 588 2226 * CA REDACTED 7323 | 389.95 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR AG JEANS 866 5251631 * CA REDACTED 7323 | 357.00 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061815 VISA DDA PUR BLOOMINGDALE S 0011 CHESTNUT HILL * MA REDACTED 7323 | 212.47 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR HUBWAY PORTLAND * OR REDACTED 7323 | 85.00 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061815 VISA DDA PUR JETBLUE 279061828280 SALT LAKE CTY * UT REDACTED 7323 | 60.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          7 of 9
Statement Period:    Jun 01 2015-Jun 30 2015
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:                  REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/22 | DEBIT CARD PURCHASE, AUT 061915 VISA DDA PUR<br>APPLE STORE  R149        BOSTON      * MA<br>REDACTED7323 | 42.50 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>MICRO CENTER  12 730 MEM    CAMBRIDGE    * MA<br>REDACTED7323 | 32.91 |
| 6/22 | DEBIT CARD PURCHASE, AUT 061815 VISA DDA PUR<br>CABLEJIVE LLC          800 554 3363  * MA<br>REDACTED7323 | 31.82 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>FLOUR BAKERY  CAF       CAMBRIDGE    * MA<br>REDACTED7323 | 31.30 |
| 6/22 | DEBIT POS, AUT 062015 DDA PURCHASE<br>TRADER JOE S  502        CAMBRIDGE    * MA<br>REDACTED7323 | 14.95 |
| 6/22 | DEBIT CARD PURCHASE, AUT 062015 VISA DDA PUR<br>FINAGLE A BAGEL 101     BOSTON      * MA<br>REDACTED7323 | 4.46 |
| 6/22 | NONTD ATM FEE | 3.00 |
| 6/23 | DEBIT CARD PURCHASE, AUT 062115 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282  * WA<br>REDACTED7323 | 25.00 |
| 6/24 | DEBIT CARD PAYMENT, AUT 062315 VISA DDA PUR<br>EQUINOX MOTO  202        866 332 6549  * MA<br>REDACTED7323 | 180.00 |
| 6/25 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 6,525.00 |
| 6/26 | TD ATM DEBIT, AUT 062615 DDA WITHDRAW<br>24 WINTER STREET        BOSTON      * MA<br>REDACTED7323 | 1,000.00 |
| 6/26 | DEBIT POS, AUT 062615 DDA PURCHASE<br>THE HOME DEPOT 2665     WEST ROXBURY  * MA<br>REDACTED7323 | 47.64 |
| 6/29 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 8,415.00 |
| 6/29 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 3,049.00 |
| 6/29 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 1,190.00 |
| 6/29 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675  * FL<br>REDACTED7323 | 156.36 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                            8 of 9
Statement Period:        Jun 01 2015-Jun 30 2015
Cust Ref #:                  REDACTED 4532-713-E-***
Primary Account #:       REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/29 | DEBIT CARD PURCHASE, AUT 062615 VISA DDA PUR | 124.40 |
| | GOURMET DUMPLING HOUSE    BOSTON    * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT POS, AUT 062915 DDA PURCHASE | 104.00 |
| | A RUSSO  SONS    WATERTOWN    * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT POS, AUT 062715 DDA PURCHASE | 94.02 |
| | STOP  SHOP 0089    ALLSTON    * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT CARD PURCHASE, AUT 062715 VISA DDA PUR | 43.49 |
| | MASSPIKE    00200055    888 5253278  * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT CARD PURCHASE, AUT 062715 VISA DDA PUR | 17.03 |
| | LEGAL CROSSING    BOSTON    * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT POS, AUT 062915 DDA PURCHASE | 14.00 |
| | STOP  SHOP 0446    WATERTOWN    * MA | |
| | REDACTED 7323 | |
| 6/29 | DEBIT CARD PURCHASE, AUT 062715 VISA DDA PUR | 3.87 |
| | FUEL AMERICA    BRIGHTON    * MA | |
| | REDACTED 7323 | |
| 6/30 | DEBIT POS, AUT 063015 DDA PURCHASE | 141.29 |
| | BLOOMYS    011 175 BOYL    CHESTNUT HILL * MA | |
| | REDACTED 7323 | |
| 6/30 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR | 21.35 |
| | SWEETGREEN TY    202 813 9439  * MA | |
| | REDACTED 7323 | |
| | Subtotal: | 64,043.54 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/15 | WIRE TRANSFER FEE | 15.00 |
| 6/30 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 30.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 12,426.88 | 6/2 | 12,033.47 |
| 6/1 | 12,120.66 | 6/3 | 12,012.22 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                9 of 9
Statement Period:   Jun 01 2015-Jun 30 2015
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:           REDACTED 4532

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 6/4  | 3,070.14 | 6/18 | 26,273.53 |
| 6/5  | 3,030.14 | 6/19 | 25,330.80 |
| 6/8  | 2,673.71 | 6/22 | 19,825.09 |
| 6/9  | 2,591.38 | 6/23 | 19,800.09 |
| 6/10 | 2,579.38 | 6/24 | 19,620.09 |
| 6/11 | 579.38   | 6/25 | 13,095.09 |
| 6/15 | 32,564.38 | 6/26 | 14,315.45 |
| 6/16 | 30,440.41 | 6/29 | 1,104.28 |
| 6/17 | 26,396.41 | 6/30 | 100,918.64 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 100,918.64 | Average Collected Balance | 30,257.27 |
| Electronic Deposits | 821.02 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 100,000.00 | Days in Period | 31 |
| | | | |
| Electronic Payments | 77,387.58 | | |
| Other Withdrawals | 116,212.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 8,132.08 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/6 | DEBIT CARD CREDIT, AUT 070515 VISA DDA REF | 27.34 |
| | THE HOME DEPOT 2602       WATERTOWN    * MA | |
| | REDACTED 7323 | |
| 7/20 | DEBIT CARD CREDIT, AUT 071815 VISA DDA REF | 29.95 |
| | CABLEJIVE LLC        MALDEN       * MA | |
| | REDACTED 7323 | |
| 7/24 | DEBIT CARD CREDIT, AUT 072415 VISA DDA REF | 763.73 |
| | JOHN VARVATOS LAS VEGAS    LAS VEGAS    * NV | |
| | REDACTED 7323 | |
| | Subtotal: | 821.02 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/16 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 50,000.00 |
| 7/20 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 50,000.00 |
| | Subtotal: | 100,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | DEBIT POS, AUT 070115 DDA PURCHASE | 249.47 |
| | BLOOMYS    011 175 BOYL   CHESTNUT HILL * MA | |
| | REDACTED 7323 | |
| 7/1 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR | 211.44 |
| | BANG  OLUFSEN        BOSTON      * MA | |
| | REDACTED 7323 | |
| 7/2 | eTransfer Debit, Online Xfer | 2,085.45 |
| | Transfer to CK REDACTED 3112 | |
| 7/2 | eTransfer Debit, Online Xfer | 1,068.30 |
| | Transfer to CK REDACTED 3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 8,132.08 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 3 of 8
Statement Period: Jul 01 2015-Jul 31 2015
Cust Ref #: REDACTED4532-713-E-***
Primary Account #: REDACTED4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/2 | eTransfer Debit, Online Xfer | 407.73 |
| | Transfer to CK REDACTED3112 | |
| 7/2 | DEBIT POS, AUT 070215 DDA PURCHASE | 388.81 |
| | NST BEST BUY    0431    WATERTOWN    * MA | |
| | REDACTED7323 | |
| 7/2 | eTransfer Debit, Online Xfer | 284.95 |
| | Transfer to CK REDACTED3112 | |
| 7/2 | eTransfer Debit, Online Xfer | 112.53 |
| | Transfer to CK REDACTED3112 | |
| 7/2 | DEBIT POS, AUT 070215 DDA PURCHASE | 66.44 |
| | THE HOME DEPOT 2602    WATERTOWN    * MA | |
| | REDACTED7323 | |
| 7/2 | DEBIT POS, AUT 070215 DDA PURCHASE | 32.41 |
| | AMAZON COM    SEATTLE    * WA | |
| | REDACTED7323 | |
| 7/2 | DEBIT CARD PURCHASE, AUT 063015 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED7323 | |
| 7/3 | DEBIT CARD PURCHASE, AUT 070115 VISA DDA PUR | 150.26 |
| | CHESTNUT HILL DAVIOS    CHESTNUT HILL * MA | |
| | REDACTED7323 | |
| 7/6 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK REDACTED3112 | |
| 7/6 | eTransfer Debit, Online Xfer | 711.61 |
| | Transfer to CK REDACTED3112 | |
| 7/6 | eTransfer Debit, Online Xfer | 613.76 |
| | Transfer to CK REDACTED3112 | |
| 7/6 | DEBIT POS, AUT 070315 DDA PURCHASE | 584.33 |
| | NST BEST BUY    0261    DORCHESTER    * MA | |
| | REDACTED7323 | |
| 7/6 | DEBIT CARD PURCHASE, AUT 062815 VISA DDA PUR | 270.43 |
| | SPORTING LIFE    TORONTO    C AN | |
| | REDACTED7323 | |
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR | 165.00 |
| | JAMES PERSE BOSTON    BOSTON    * MA | |
| | REDACTED7323 | |
| 7/6 | eTransfer Debit, Online Xfer | 128.90 |
| | Transfer to CK REDACTED3112 | |
| 7/6 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR | 86.16 |
| | MARTY S    NEWTON    * MA | |
| | REDACTED7323 | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/6 | DEBIT CARD PURCHASE, AUT 070315 VISA DDA PUR<br>EXXONMOBIL 97550917 WINTHROP * MA<br>REDACTED 7323 | 63.04 |
| 7/6 | DEBIT CARD PURCHASE, AUT 070215 VISA DDA PUR<br>AMAZON MKTPLACE PMTS AMZN COM BILL * WA<br>REDACTED 7323 | 42.63 |
| 7/6 | DEBIT POS, AUT 070515 DDA PURCHASE<br>THE HOME DEPOT 2602 WATERTOWN * MA<br>REDACTED 7323 | 28.59 |
| 7/6 | DEBIT POS, AUT 070515 DDA PURCHASE<br>STOP SHOP 0446 WATERTOWN * MA<br>REDACTED 7323 | 12.00 |
| 7/7 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>STARBUCKS CARD RELOAD 800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 7/8 | TD ATM DEBIT, AUT 070815 DDA WITHDRAW<br>95 HIGHLAND AVENUE NEEDHAM * MA<br>REDACTED 7323 | 700.00 |
| 7/8 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 488.69 |
| 7/8 | DEBIT CARD PURCHASE, AUT 070515 VISA DDA PUR<br>RESTORATION HARDWARE 844 252 0930 * CA<br>REDACTED 7323 | 248.13 |
| 7/9 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 12,214.00 |
| 7/9 | TD ATM DEBIT, AUT 070915 DDA WITHDRAW<br>24 WINTER STREET BOSTON * MA<br>REDACTED 7323 | 1,000.00 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>JOHN VARVATOS LAS VEGAS LAS VEGAS * NV<br>REDACTED 7323 | 1,272.88 |
| 7/10 | TD ATM DEBIT, AUT 071015 DDA WITHDRAW<br>24 WINTER STREET BOSTON * MA<br>REDACTED 7323 | 1,000.00 |
| 7/10 | DEBIT CARD PURCHASE, AUT 070815 VISA DDA PUR<br>STARBUCKS CARD RELOAD 800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 7/13 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,337.50 |
| 7/13 | TD ATM DEBIT, AUT 071315 DDA WITHDRAW<br>24 WINTER STREET BOSTON * MA<br>REDACTED 7323 | 1,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | eTransfer Debit, Online Xfer | 910.00 |
| | Transfer to CK REDACTED 3112 | |
| 7/13 | eTransfer Debit, Online Xfer | 364.66 |
| | Transfer to CK REDACTED 3112 | |
| 7/13 | eTransfer Debit, Online Xfer | 329.63 |
| | Transfer to CK REDACTED 3112 | |
| 7/13 | DEBIT CARD PURCHASE, AUT 070715 VISA DDA PUR | 200.78 |
| | RESTORATION HARDWARE     844 252 0930 * CA | |
| | REDACTED 7323 | |
| 7/13 | DEBIT POS, AUT 071215 DDA PURCHASE | 38.07 |
| | WHOLEFDS DHM 103 300 LEG   DEDHAM     * MA | |
| | REDACTED 7323 | |
| 7/13 | DEBIT POS, AUT 071215 DDA PURCHASE | 31.88 |
| | AT T MOBILITY II LLC   DEDHAM     * MA | |
| | REDACTED 7323 | |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR | 7.69 |
| | SQ KICKSTAND CAFE   ARLINGTON   * MA | |
| | REDACTED 7323 | |
| 7/13 | DEBIT CARD PURCHASE, AUT 071015 VISA DDA PUR | 7.00 |
| | ALEWIFE             CAMBRIDGE   * MA | |
| | REDACTED 7323 | |
| 7/13 | DEBIT POS, AUT 071315 DDA PURCHASE | 0.62 |
| | USPS 2400870112     BOSTON     * MA | |
| | REDACTED 7323 | |
| 7/14 | eTransfer Debit, Online Xfer | 1,730.00 |
| | Transfer to CK REDACTED 3112 | |
| 7/14 | TD ATM DEBIT, AUT 071415 DDA WITHDRAW | 1,000.00 |
| | 24 WINTER STREET       BOSTON     * MA | |
| | REDACTED 7323 | |
| 7/14 | eTransfer Debit, Online Xfer | 493.54 |
| | Transfer to CK REDACTED 3112 | |
| 7/14 | eTransfer Debit, Online Xfer | 344.99 |
| | Transfer to CK REDACTED 3112 | |
| 7/14 | eTransfer Debit, Online Xfer | 201.93 |
| | Transfer to CK REDACTED 3112 | |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR | 75.29 |
| | YARD HOUSE   00083261   DEDHAM   * MA | |
| | REDACTED 7323 | |
| 7/14 | DEBIT CARD PURCHASE, AUT 071215 VISA DDA PUR | 58.34 |
| | EXXONMOBIL   97448229   BOSTON   * MA | |
| | REDACTED 7323 | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/14 | DEBIT POS, AUT 071415 DDA PURCHASE<br>A RUSSO  SONS       WATERTOWN    * MA<br>REDACTED 7323 | 4.39 |
| 7/14 | DEBIT POS, AUT 071415 DDA PURCHASE<br>USPS 2400870112        BOSTON      * MA<br>REDACTED 7323 | 3.23 |
| 7/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 10,801.00 |
| 7/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 7,729.00 |
| 7/17 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 668.62 |
| 7/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 1,951.20 |
| 7/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 1,368.19 |
| 7/20 | TD ATM DEBIT, AUT 072015 DDA WITHDRAW<br>51 STATE STREET        NEWBURYPORT  * MA<br>REDACTED 7323 | 1,000.00 |
| 7/20 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 783.00 |
| 7/20 | DEBIT CARD PURCHASE, AUT 071815 VISA DDA PUR<br>EXXONMOBIL   97448302    STOUGHTON   * MA<br>REDACTED 7323 | 56.55 |
| 7/20 | DEBIT POS, AUT 072015 DDA PURCHASE<br>EXXONMOBIL          PEABODY      * MA<br>REDACTED 7323 | 53.33 |
| 7/20 | DEBIT POS, AUT 071915 DDA PURCHASE<br>CONTAINERSTORECHSTNH     CHESTNUT HILL * MA<br>REDACTED 7323 | 46.73 |
| 7/20 | DEBIT CARD PURCHASE, AUT 071715 VISA DDA PUR<br>CAFFE NERO MILLENNIUM 10  BOSTON     * MA<br>REDACTED 7323 | 28.41 |
| 7/20 | DEBIT CARD PAYMENT, AUT 071915 VISA DDA PUR<br>DECO BIKE MIAMI  LLC     MIAMI      * FL<br>REDACTED 7323 | 26.75 |
| 7/20 | DEBIT POS, AUT 071915 DDA PURCHASE<br>BROS MKTPLC 401        MEDFIELD    * MA<br>REDACTED 7323 | 2.99 |
| 7/21 | TD ATM DEBIT, AUT 072115 DDA WITHDRAW<br>185 FRANKLIN SREET        BOSTON      * MA<br>REDACTED 7323 | 1,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Jul 01 2015-Jul 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/21 | DEBIT CARD PURCHASE, AUT 071815 VISA DDA PUR | 94.33 |
| | RESTORATION HARDWARE     844 252 0930  * CA | |
| | REDACTED 7323 | |
| 7/22 | eTransfer Debit, Online Xfer | 3,699.00 |
| | Transfer to CK REDACTED 3112 | |
| 7/22 | eTransfer Debit, Online Xfer | 3,000.00 |
| | Transfer to CK REDACTED 3112 | |
| 7/22 | DEBIT POS, AUT 072115 DDA PURCHASE | 107.68 |
| | NST THE HOME DEPOT 761     BOSTON     * MA | |
| | REDACTED 7323 | |
| 7/22 | DEBIT POS, AUT 072115 DDA PURCHASE | 40.41 |
| | STOP  SHOP 0429          DORCHESTER   * MA | |
| | REDACTED 7323 | |
| 7/22 | DEBIT CARD PURCHASE, AUT 072015 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282  * WA | |
| | REDACTED 7323 | |
| 7/23 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR | 1,167.69 |
| | SONOS  INC          800 6055797  * CA | |
| | REDACTED 7323 | |
| 7/23 | TD ATM DEBIT, AUT 072315 DDA WITHDRAW | 1,000.00 |
| | 185 FRANKLIN SREET     BOSTON     * MA | |
| | REDACTED 7323 | |
| 7/23 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR | 16.96 |
| | HI RISE BREAD COMPANY     CAMBRIDGE   * MA | |
| | REDACTED 7323 | |
| 7/24 | DEBIT CARD PURCHASE, AUT 072115 VISA DDA PUR | 531.25 |
| | SONOS  INC          800 6055797  * CA | |
| | REDACTED 7323 | |
| 7/24 | DEBIT CARD PURCHASE, AUT 072315 VISA DDA PUR | 526.82 |
| | NEST LABS          855 469 6378  * CA | |
| | REDACTED 7323 | |
| 7/24 | DEBIT CARD PURCHASE, AUT 072215 VISA DDA PUR | 288.76 |
| | BRINE OYSTER          NEWBURYPORT  * MA | |
| | REDACTED 7323 | |
| 7/24 | DEBIT CARD PURCHASE, AUT 072215 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282  * WA | |
| | REDACTED 7323 | |
| 7/27 | TD ATM DEBIT, AUT 072515 DDA WITHDRAW | 1,000.00 |
| | 185 FRANKLIN SREET     BOSTON     * MA | |
| | REDACTED 7323 | |
| 7/27 | DEBIT CARD PURCHASE, AUT 072515 VISA DDA PUR | 53.19 |
| | EXXONMOBIL   97448302     STOUGHTON   * MA | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          8 of 8
Statement Period:    Jul 01 2015-Jul 31 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/29 | DEBIT CARD PURCHASE, AUT 072715 VISA DDA PUR PANERAI BAL HARBOUR      786 735 6446  * FL REDACTED 7323 | 333.75 |
| 7/29 | DEBIT CARD PURCHASE, AUT 072715 VISA DDA PUR STARBUCKS CARD RELOAD      800 782 7282  * WA REDACTED 7323 | 25.00 |
| 7/31 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 3,600.00 |
| 7/31 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 434.49 |
| | Subtotal: | 77,387.58 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | DEBIT | 50,000.00 |
| 7/6 | DEBIT | 5,008.00 |
| 7/14 | DEBIT | 2,158.00 |
| 7/16 | WIRE TRANSFER FEE | 15.00 |
| 7/20 | DEBIT | 25,008.00 |
| 7/20 | WIRE TRANSFER FEE | 15.00 |
| 7/23 | DEBIT | 25,008.00 |
| 7/27 | DEBIT | 9,000.00 |
| | Subtotal: | 116,212.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/30 | 100,918.64 | 7/16 | 57,862.50 |
| 7/1 | 50,457.73 | 7/17 | 38,663.88 |
| 7/2 | 45,986.11 | 7/20 | 58,353.68 |
| 7/3 | 45,835.85 | 7/21 | 57,259.35 |
| 7/6 | 36,148.74 | 7/22 | 50,387.26 |
| 7/7 | 36,123.74 | 7/23 | 23,194.61 |
| 7/8 | 34,686.92 | 7/24 | 22,586.51 |
| 7/9 | 21,472.92 | 7/27 | 12,533.32 |
| 7/10 | 19,175.04 | 7/29 | 12,174.57 |
| 7/13 | 13,947.21 | 7/31 | 8,132.08 |
| 7/14 | 7,877.50 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   



**Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Aug 01 2015-Aug 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,132.08 | Average Collected Balance | 6,630.99 |
| Electronic Deposits | 1,294.41 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 35,000.00 | Days in Period | 31 |
| | | | |
| Checks Paid | 290.69 | | |
| Electronic Payments | 31,718.10 | | |
| Other Withdrawals | 6,258.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 6,151.70 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/5 | DEBIT CARD CREDIT, AUT 080515 VISA DDA REF<br>JAMESPERSE COM      3235882226  * CA<br>REDACTED 7323 | 373.05 |
| 8/24 | DEBIT CARD CREDIT, AUT 082215 VISA DDA REF<br>WEB NETWORKSOLUTIONS    888 642 9675  * FL<br>REDACTED 7323 | 1.92 |
| 8/24 | DEBIT CARD CREDIT, AUT 082215 VISA DDA REF<br>WEB NETWORKSOLUTIONS    888 642 9675  * FL<br>REDACTED 7323 | 1.92 |
| 8/24 | DEBIT CARD CREDIT, AUT 082215 VISA DDA REF<br>WEB NETWORKSOLUTIONS    888 642 9675  * FL<br>REDACTED 7323 | 1.92 |
| 8/31 | DEBIT CARD CREDIT, AUT 082915 VISA DDA REF<br>WOW AIR            REYKJAVIK    I SL<br>REDACTED 7323 | 915.60 |
| | Subtotal: | 1,294.41 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/11 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 5,000.00 |
| 8/12 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 5,000.00 |
| 8/18 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 5,000.00 |
| 8/19 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 10,000.00 |
| 8/27 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 10,000.00 |
| | Subtotal: | 35,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        6,151.70

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits ❷ |  |  |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals ❹ |  |  |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Aug 01 2015-Aug 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid

No. Checks: 1

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 8/31 | 995001 | 290.69 |
| | Subtotal: | 290.69 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/3 | TD ATM DEBIT, AUT 080215 DDA WITHDRAW<br>24 WINTER STREET        BOSTON      * MA<br>REDACTED 7323 | 1,000.00 |
| 8/3 | DEBIT CARD PURCHASE, AUT 080215 VISA DDA PUR<br>THE LARZ ANDERSON AUTO M   617 5226547   * MA<br>REDACTED 7323 | 58.00 |
| 8/3 | DEBIT CARD PURCHASE, AUT 073115 VISA DDA PUR<br>STARBUCKS CARD RELOAD      800 782 7282  * WA<br>REDACTED 7323 | 25.00 |
| 8/4 | DEBIT CARD PURCHASE, AUT 080215 VISA DDA PUR<br>MIKE  PATTY S         BOSTON      * MA<br>REDACTED 7323 | 27.68 |
| 8/5 | DEBIT CARD PURCHASE, AUT 080415 VISA DDA PUR<br>PURITAN AND COMPANY      WWW PURITANCA * MA<br>REDACTED 7323 | 42.80 |
| 8/6 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 914.00 |
| 8/6 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 603.00 |
| 8/6 | DEBIT CARD PURCHASE, AUT 080415 VISA DDA PUR<br>MIKE  PATTY S         BOSTON      * MA<br>REDACTED 7323 | 13.84 |
| 8/7 | TD ATM DEBIT, AUT 080715 DDA WITHDRAW<br>391 MARKET STREET        BRIGHTON    * MA<br>REDACTED 7323 | 1,000.00 |
| 8/7 | DEBIT CARD PURCHASE, AUT 080515 VISA DDA PUR<br>EXXONMOBIL   97448302 ‚ STOUGHTON    * MA<br>REDACTED 7323 | 53.83 |
| 8/7 | DEBIT CARD PURCHASE, AUT 080515 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675  * FL<br>REDACTED 7323 | 39.88 |
| 8/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,730.00 |
| 8/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 1,152.79 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    4 of 9
Statement Period:  Aug 01 2015-Aug 31 2015
Cust Ref #:          REDACTED4532-713-E-***
Primary Account #:       REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/10 | eTransfer Debit, Online Xfer | 829.68 |
| | Transfer to CK REDACTED3112 | |
| 8/10 | DEBIT CARD PURCHASE, AUT 080615 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282  * WA | |
| | REDACTED7323 | |
| 8/10 | DEBIT CARD PURCHASE, AUT 080615 VISA DDA PUR | 2.00 |
| | THE CITY OF CAMBRIDGE      CAMBRIDGE  * MA | |
| | REDACTED7323 | |
| 8/11 | eTransfer Debit, Online Xfer | 5,000.00 |
| | Transfer to CK REDACTED3112 | |
| 8/12 | DEBIT CARD PURCHASE, AUT 081015 VISA DDA PUR | 541.22 |
| | GASSNIFFER COM      800 829 9580  * CA | |
| | REDACTED7323 | |
| 8/12 | DEBIT CARD PURCHASE, AUT 081115 VISA DDA PUR | 94.61 |
| | TOKYO III STEAKHOU      NEWTON   * MA | |
| | REDACTED7323 | |
| 8/12 | DEBIT POS, AUT 081215 DDA PURCHASE | 73.13 |
| | EXXONMOBIL          BOSTON    * MA | |
| | REDACTED7323 | |
| 8/12 | DEBIT POS, AUT 081215 DDA PURCHASE | 50.00 |
| | CVS 00107          NEWTONVILLE  * MA | |
| | REDACTED7323 | |
| 8/12 | DEBIT CARD PURCHASE, AUT 081015 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282  * WA | |
| | REDACTED7323 | |
| 8/12 | DEBIT CARD PURCHASE, AUT 081115 VISA DDA PUR | 1.40 |
| | OPC BOSTON PARK       617 635 4140  * MA | |
| | REDACTED7323 | |
| 8/13 | DEBIT CARD PURCHASE, AUT 081115 VISA DDA PUR | 18.89 |
| | WEB NETWORKSOLUTIONS    888 642 9675  * FL | |
| | REDACTED7323 | |
| 8/14 | DEBIT POS, AUT 081415 DDA PURCHASE | 91.04 |
| | WM SUPERCENTER        SAUGUS     * MA | |
| | REDACTED7323 | |
| 8/14 | DEBIT POS, AUT 081415 DDA PURCHASE | 63.59 |
| | WAL WAL MART SUPER 510    SAUGUS    * MA | |
| | REDACTED7323 | |
| 8/14 | DEBIT POS, AUT 081415 DDA PURCHASE | 52.12 |
| | 2704 FRAMINGHAM        FRAMINGHAM   * MA | |
| | REDACTED7323 | |
| 8/17 | eTransfer Debit, Online Xfer | 4,475.00 |
| | Transfer to CK REDACTED3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    5 of 9
Statement Period:    Aug 01 2015-Aug 31 2015
Cust Ref #:          REDACTED 4532-713-E-***
Primary Account #:                  REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/17 | TD ATM DEBIT, AUT 081715 DDA WITHDRAW<br>51 STATE STREET       NEWBURYPORT  * MA<br>REDACTED 7323 | 300.00 |
| 8/17 | DEBIT POS, AUT 081715 DDA PURCHASE<br>EXXONMOBIL          NEWBURYP   * MA<br>REDACTED 7323 | 70.05 |
| 8/17 | DEBIT CARD PURCHASE, AUT 081515 VISA DDA PUR<br>THE GROG RESTAURANT      NEWBURYPORT  * MA<br>REDACTED 7323 | 49.57 |
| 8/17 | DEBIT CARD PURCHASE, AUT 081515 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 8/17 | DEBIT CARD PURCHASE, AUT 081415 VISA DDA PUR<br>SQ ATOMIC CAFE  NEWBUR  NEWBURYPORT * MA<br>REDACTED 7323 | 14.55 |
| 8/17 | DEBIT CARD PURCHASE, AUT 081315 VISA DDA PUR<br>SORELLE BAKERY  CAFE     CHARLESTOWN  * MA<br>REDACTED 7323 | 11.86 |
| 8/18 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 2,691.69 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081715 VISA DDA PUR<br>KELLY S TRUE VALUE    NEWBURY PORT * MA<br>REDACTED 7323 | 121.92 |
| 8/19 | DEBIT CARD PURCHASE, AUT 081715 VISA DDA PUR<br>PIZZA FACTORY         NEWBURYPORT  * MA<br>REDACTED 7323 | 44.82 |
| 8/20 | DEBIT CARD PAYMENT, AUT 081915 VISA DDA PUR<br>DECO BIKE MIAMI  LLC    MIAMI       * FL<br>REDACTED 7323 | 26.75 |
| 8/20 | DEBIT CARD PURCHASE, AUT 081915 VISA DDA PUR<br>INFLIGHT WI FI  LTV    321 216 3303 * FL<br>REDACTED 7323 | 11.97 |
| 8/21 | DEBIT CARD PURCHASE, AUT 082015 VISA DDA PUR<br>WEB NETWORKSOLUTIONS     888 642 9675 * FL<br>REDACTED 7323 | 83.57 |
| 8/21 | DEBIT CARD PURCHASE, AUT 082015 VISA DDA PUR<br>QUARTINO S          CHICAGO    * IL<br>REDACTED 7323 | 65.80 |
| 8/21 | DEBIT CARD PURCHASE, AUT 082015 VISA DDA PUR<br>SQUARESPACE INC     6465803456  * NY<br>REDACTED 7323 | 26.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    6 of 9
Statement Period:    Aug 01 2015-Aug 31 2015
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:                 REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/21 | DEBIT CARD PURCHASE, AUT 081915 VISA DDA PUR UNITED   016260258168   800 932 2732 * TX REDACTED7323 | 25.00 |
| 8/21 | DEBIT CARD PURCHASE, AUT 081915 VISA DDA PUR UNITED   016292241473   800 932 2732 * TX REDACTED7323 | 7.99 |
| 8/21 | DEBIT CARD PURCHASE, AUT 082015 VISA DDA PUR WEB NETWORKSOLUTIONS   888 642 9675 * FL REDACTED7323 | 5.76 |
| 8/24 | eTransfer Debit, Online Xfer Transfer to CK REDACTED5112 | 3,313.16 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082115 VISA DDA PUR RENAISSANCE9673VSCHAUMB   SCHAUMBURG   * IL REDACTED7323 | 559.16 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082115 VISA DDA PUR AMERICAN AI 001766835336   WEST LEBANON * NH REDACTED7323 | 198.10 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082315 VISA DDA PUR AMERICAN AI 001766835336   WEST LEBANON * NH REDACTED7323 | 198.10 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082215 VISA DDA PUR MASSPORT AUTH LOGAN PK 2   EAST BOSTON * MA REDACTED7323 | 87.00 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082115 VISA DDA PUR WOLFGANG PUCK 20258307   CHICAGO   * IL REDACTED7323 | 61.88 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082315 VISA DDA PUR RENAISSANCE9673VSCHMBF B   CHICAGO   * IL REDACTED7323 | 61.06 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082115 VISA DDA PUR MILNE TRAVEL AGENCY   603 298 6644 * NH REDACTED7323 | 40.00 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082115 VISA DDA PUR AMERICAN AI 001028930547   CHICAGO   * IL REDACTED7323 | 25.00 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082315 VISA DDA PUR WEB NETWORKSOLUTIONS   888 642 9675 * FL REDACTED7323 | 19.98 |
| 8/24 | DEBIT CARD PURCHASE, AUT 082315 VISA DDA PUR WEB NETWORKSOLUTIONS   888 642 9675 * FL REDACTED7323 | 5.76 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 7 of 9
Statement Period: Aug 01 2015-Aug 31 2015
Cust Ref #: REDACTED4532-713-E-***
Primary Account #: REDACTED4532

| DAILY ACCOUNT ACTIVITY | | |
|---|---|---|

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/24 | DEBIT CARD PURCHASE, AUT 082215 VISA DDA PUR<br>CITY OF PORTSMOUTH NH   PORTSMOUTH  * NH<br>REDACTED 7323 | 3.00 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082415 VISA DDA PUR<br>SQ JAHO COFFEE ROASTER   BOSTON    * MA<br>REDACTED 7323 | 19.67 |
| 8/25 | DEBIT CARD PURCHASE, AUT 082415 VISA DDA PUR<br>SQ JAHO COFFEE ROASTER   BOSTON    * MA<br>REDACTED 7323 | 7.33 |
| 8/26 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 450.00 |
| 8/26 | DEBIT CARD PURCHASE, AUT 082415 VISA DDA PUR<br>LAZ PARKING 550576    BOSTON    * MA<br>REDACTED 7323 | 26.00 |
| 8/26 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>BAR CODE GRAPHICS CB   312 664 0700 * IL<br>REDACTED 7323 | 10.00 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>WOW AIR          REYKJAVIK  I SL<br>REDACTED 7323 | 915.60 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>WOW AIR          REYKJAVIK  I SL<br>REDACTED 7323 | 915.60 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>AIR CANADA 014766835337   WEST LEBANON * NH<br>REDACTED 7323 | 287.35 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082715 VISA DDA PUR<br>AIR CANADA 014766835337   WEST LEBANON * NH<br>REDACTED 7323 | 287.35 |
| 8/27 | DEBIT POS, AUT 082615 DDA PURCHASE<br>NST BEST BUY   0230    DORCHESTER  * MA<br>REDACTED 7323 | 278.21 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>GS1 US        LAWRENCEVILLE * NJ<br>REDACTED 7323 | 250.00 |
| 8/27 | DEBIT CARD PURCHASE, AUT 082515 VISA DDA PUR<br>STARBUCKS CARD RELOAD   800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 8/27 | DEBIT POS, AUT 082715 DDA PURCHASE<br>STOP  SHOP 0089     ALLSTON   * MA<br>REDACTED 7323 | 10.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    8 of 9
Statement Period:    Aug 01 2015-Aug 31 2015
Cust Ref #:              REDACTED4532-713-E-***
Primary Account #:                REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/28 | TD ATM DEBIT, AUT 082815 DDA WITHDRAW | 1,000.00 |
|  | 24 WINTER STREET       BOSTON      * MA |  |
|  | REDACTED 7323 |  |
| 8/28 | DEBIT CARD PURCHASE, AUT 082615 VISA DDA PUR | 100.00 |
|  | SOURCEONE EVENTS  INC    708 3444111  * IL |  |
|  | REDACTED 7323 |  |
| 8/28 | DEBIT CARD PURCHASE, AUT 082615 VISA DDA PUR | 50.70 |
|  | EXXONMOBIL  97448302    STOUGHTON   * MA |  |
|  | REDACTED 7323 |  |
| 8/28 | DEBIT CARD PURCHASE, AUT 082615 VISA DDA PUR | 40.00 |
|  | MILNE TRAVEL AGENCY      603 298 6644 * NH |  |
|  | REDACTED 7323 |  |
| 8/31 | DEBIT CARD PURCHASE, AUT 082815 VISA DDA PUR | 595.00 |
|  | TOURNEAU  38 R         BOSTON      * MA |  |
|  | REDACTED 7323 |  |
| 8/31 | DEBIT CARD PURCHASE, AUT 082915 VISA DDA PUR | 100.00 |
|  | NEST LABS        855 469 6378  * CA |  |
|  | REDACTED 7323 |  |
| 8/31 | DEBIT CARD PURCHASE, AUT 082815 VISA DDA PUR | 79.00 |
|  | APPLE STORE  R149       BOSTON      * MA |  |
|  | REDACTED 7323 |  |
| 8/31 | DEBIT CARD PURCHASE, AUT 082715 VISA DDA PUR | 63.29 |
|  | EXXONMOBIL  97448229   BOSTON     * MA |  |
|  | REDACTED 7323 |  |
| 8/31 | DEBIT CARD PURCHASE, AUT 082915 VISA DDA PUR | 50.00 |
|  | NEST LABS        855 469 6378  * CA |  |
|  | REDACTED 7323 |  |
|  | Subtotal: | 31,718.10 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/11 | WIRE TRANSFER FEE | 15.00 |
| 8/12 | WIRE TRANSFER FEE | 15.00 |
| 8/18 | OVERDRAFT PD | 175.00 |
| 8/18 | WIRE TRANSFER FEE | 15.00 |
| 8/19 | WIRE TRANSFER FEE | 15.00 |
| 8/27 | WIRE TRANSFER FEE | 15.00 |
| 8/28 | DEBIT | 6,008.00 |
|  | Subtotal: | 6,258.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Aug 01 2015-Aug 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 8,132.08 | 8/17 | 0.60 |
| 8/3 | 7,049.08 | 8/18 | 1,996.99 |
| 8/4 | 7,021.40 | 8/19 | 11,937.17 |
| 8/5 | 7,351.65 | 8/20 | 11,898.45 |
| 8/6 | 5,820.81 | 8/21 | 11,684.33 |
| 8/7 | 4,727.10 | 8/24 | 7,117.89 |
| 8/10 | 987.63 | 8/25 | 7,090.89 |
| 8/11 | 972.63 | 8/26 | 6,604.89 |
| 8/12 | 5,172.27 | 8/27 | 13,620.78 |
| 8/13 | 5,153.38 | 8/28 | 6,422.08 |
| 8/14 | 4,946.63 | 8/31 | 6,151.70 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF ROAD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Sep 01 2015-Sep 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,151.70 | Average Collected Balance | 7,770.38 |
| Electronic Deposits | 665.00 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 42,500.00 | Days in Period | 30 |
| | | | |
| Checks Paid | 30,934.05 | | |
| Electronic Payments | 5,081.62 | | |
| Other Withdrawals | 60.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 13,233.03 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/10 | ACH DEPOSIT, PAYPAL VERIFYBANK 204JDJ222HHEBXQ | 0.17 |
| 9/10 | ACH DEPOSIT, PAYPAL VERIFYBANK 104JDJ222HHEBXQ | 0.05 |
| 9/18 | DEBIT CARD CREDIT, AUT 091815 VISA DDA REF | 428.36 |
| | BLF BLUEFLY COM877258335    877 2583359  * NY | |
| | REDACTED 7323 | |
| 9/21 | DEBIT CARD CREDIT, AUT 091915 VISA DDA REF | 16.79 |
| | WEB NETWORKSOLUTIONS     888 642 9675  * FL | |
| | REDACTED 7323 | |
| 9/21 | DEBIT CARD CREDIT, AUT 091915 VISA DDA REF | 16.79 |
| | WEB NETWORKSOLUTIONS     888 642 9675  * FL | |
| | REDACTED 7323 | |
| 9/21 | DEBIT CARD CREDIT, AUT 091915 VISA DDA REF | 1.92 |
| | WEB NETWORKSOLUTIONS     888 642 9675  * FL | |
| | REDACTED 7323 | |
| 9/21 | DEBIT CARD CREDIT, AUT 091915 VISA DDA REF | 1.92 |
| | WEB NETWORKSOLUTIONS     888 642 9675  * FL | |
| | REDACTED 7323 | |
| 9/29 | ATM CHECK DEPOSIT, AUT 092915 ATM CHECK DEPOSI | 199.00 |
| | 24 WINTER STREET        BOSTON       * MA | |
| | REDACTED 7323 | |
| | Subtotal: | 665.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 7,500.00 |
| 9/10 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 10,000.00 |
| 9/15 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 10,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Page:        2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1.  Your ending balance shown on this statement is:

2.  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3.  Subtotal by adding lines 1 and 2.

4.  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5.  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 13,233.03 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Sep 01 2015-Sep 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/28 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 15,000.00 |
| | Subtotal: | 42,500.00 |

### Checks Paid

No. Checks: 12    For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 9/1 | 995002 | 2,400.00 | 9/15 | 995008 | 8,799.00 |
| 9/1 | 995003 | 1,312.60 | 9/21 | 995010* | 3,212.00 |
| 9/2 | 995004 | 2,337.50 | 9/21 | 995011 | 1,900.00 |
| 9/2 | 995005 | 1,000.00 | 9/22 | 995012 | 48.29 |
| 9/10 | 995006 | 2,142.81 | 9/29 | 995013 | 6,060.00 |
| 9/9 | 995007 | 1,673.56 | 9/29 | 995014 | 48.29 |
| | | | | Subtotal: | 30,934.05 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | DEBIT CARD PURCHASE, AUT 083115 VISA DDA PUR | 443.26 |
| | BLF BLUEFLY COM877258335   877 2583359  * NY | |
| | REDACTED 7323 | |
| 9/2 | DEBIT CARD PURCHASE, AUT 083115 VISA DDA PUR | 24.56 |
| | JUICE REPUBLIC          BOSTON      * MA | |
| | REDACTED 7323 | |
| 9/3 | eTransfer Debit, Online Xfer | 1,012.28 |
| | Transfer to CK REDACTED 3112 | |
| 9/3 | DEBIT CARD PURCHASE, AUT 090115 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282  * WA | |
| | REDACTED 7323 | |
| 9/8 | DEBIT CARD PURCHASE, AUT 090215 VISA DDA PUR | 285.20 |
| | MOHEGAN SUN           UNCASVILLE   * CT | |
| | REDACTED 7323 | |
| 9/8 | DEBIT CARD PURCHASE, AUT 090415 VISA DDA PUR | 29.98 |
| | WEB NETWORKSOLUTIONS     888 642 9675  * FL | |
| | REDACTED 7323 | |
| 9/8 | DEBIT CARD PURCHASE, AUT 090615 VISA DDA PUR | 29.55 |
| | PF CHANGS 5600          BOSTON     * MA | |
| | REDACTED 7323 | |
| 9/8 | DEBIT CARD PURCHASE, AUT 090715 VISA DDA PUR | 11.68 |
| | FEDEXOFFICE  00002725    BOSTON    * MA | |
| | REDACTED 7323 | |
| 9/8 | DEBIT CARD PURCHASE, AUT 090415 VISA DDA PUR | 8.23 |
| | SQ JAHO COFFEE ROASTER   BOSTON    * MA | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 6
Statement Period:   Sep 01 2015-Sep 30 2015
Cust Ref #:          REDACTED4532-713-E-***
Primary Account #:          REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/9 | DEBIT POS, AUT 090915 DDA PURCHASE | 48.10 |
| | PAYPAL  HRANNARB HRANN     SAN JOSE    * CA | |
| | REDACTED7323 | |
| 9/10 | ACH DEBIT, PAYPAL VERIFYBANK 404JDJ222HHEBXQ | 0.22 |
| 9/11 | DEBIT CARD PURCHASE, AUT 091015 VISA DDA PUR | 393.90 |
| | ONLY DOMAINS LIMIT     STREET     N ZL | |
| | REDACTED7323 | |
| 9/11 | DEBIT CARD PURCHASE, AUT 090915 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED7323 | |
| 9/14 | DEBIT POS, AUT 091215 DDA PURCHASE | 123.87 |
| | PAYPAL  ONLYDOMAINS       SAN JOSE    * CA | |
| | REDACTED7323 | |
| 9/14 | DEBIT POS, AUT 091315 DDA PURCHASE | 69.88 |
| | NST BEST BUY    0032     DORCHESTER  * MA | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091115 VISA DDA PUR | 44.03 |
| | FOODLER              FOODLER COM  * MA | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091015 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091115 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091315 VISA DDA PUR | 23.88 |
| | ONLY DOMAINS LIMIT     STREET     N ZL | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091215 VISA DDA PUR | 9.99 |
| | WEB NETWORKSOLUTIONS     888 642 9675 * FL | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091315 VISA DDA PUR | 9.99 |
| | WEB NETWORKSOLUTIONS     888 642 9675 * FL | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091315 VISA DDA PUR | 3.98 |
| | WEB NETWORKSOLUTIONS     888 642 9675 * FL | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091315 VISA DDA PUR | 2.40 |
| | WEB NETWORKSOLUTIONS     888 642 9675 * FL | |
| | REDACTED7323 | |
| 9/14 | DEBIT CARD PURCHASE, AUT 091315 VISA DDA PUR | 2.40 |
| | WEB NETWORKSOLUTIONS     888 642 9675 * FL | |
| | REDACTED7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Sep 01 2015-Sep 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/15 | DEBIT CARD PURCHASE, AUT 091115 VISA DDA PUR<br>MOHEGAN SUN          UNCASVILLE  * CT<br>REDACTED 7323 | 1,166.31 |
| 9/18 | DEBIT CARD PURCHASE, AUT 091615 VISA DDA PUR<br>GS1 US          LAWRENCEVILLE * NJ<br>REDACTED 7323 | 250.00 |
| 9/18 | DEBIT CARD PURCHASE, AUT 091615 VISA DDA PUR<br>EXXONMOBIL  97448229   BOSTON     * MA<br>REDACTED 7323 | 56.08 |
| 9/18 | DEBIT CARD PURCHASE, AUT 091615 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 7323 | 36.24 |
| 9/21 | DEBIT POS, AUT 092015 DDA PURCHASE<br>PAYPAL  HRANNARB       SAN JOSE   * CA<br>REDACTED 7323 | 39.56 |
| 9/21 | DEBIT CARD PAYMENT, AUT 091915 VISA DDA PUR<br>DECO BIKE MIAMI  LLC     MIAMI      * FL<br>REDACTED 7323 | 26.75 |
| 9/21 | DEBIT CARD PAYMENT, AUT 092015 VISA DDA PUR<br>SQUARESPACE INC      646 580 3456  * NY<br>REDACTED 7323 | 26.00 |
| 9/21 | DEBIT CARD PURCHASE, AUT 091815 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 9/21 | DEBIT CARD PURCHASE, AUT 092015 VISA DDA PUR<br>WEB NETWORKSOLUTIONS     888 642 9675 * FL<br>REDACTED 7323 | 1.92 |
| 9/22 | DEBIT CARD PAYMENT, AUT 092015 VISA DDA PUR<br>LEVELUPFOODLER9716681    855 466 5585 * MA<br>REDACTED 7323 | 31.11 |
| 9/22 | DEBIT CARD PURCHASE, AUT 092015 VISA DDA PUR<br>NESPRESSO USA       BOSTON     * MA<br>REDACTED 7323 | 30.94 |
| 9/23 | DEBIT CARD PURCHASE, AUT 092115 VISA DDA PUR<br>DOUZO MODERN JAPAN      BOSTON    * MA<br>REDACTED 7323 | 105.77 |
| 9/24 | DEBIT CARD PURCHASE, AUT 092215 VISA DDA PUR<br>BLACK COW TAP  GRILL     NEWBURYPORT * MA<br>REDACTED 7323 | 182.21 |
| 9/24 | DEBIT CARD PURCHASE, AUT 092215 VISA DDA PUR<br>SOURCEONE EVENTS  INC   708 3444111  * IL<br>REDACTED 7323 | 74.20 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Sep 01 2015-Sep 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/25 | DEBIT CARD PURCHASE, AUT 092415 VISA DDA PUR MARTY S            NEWTON       * MA REDACTED 7323 | 74.75 |
| 9/28 | DEBIT CARD PURCHASE, AUT 092515 VISA DDA PUR EXXONMOBIL  97437099   MEDFORD    * MA REDACTED 7323 | 54.38 |
| 9/28 | DEBIT CARD PURCHASE, AUT 092615 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 7323 | 25.00 |
| 9/30 | DEBIT CARD PURCHASE, AUT 092915 VISA DDA PUR BLOOMINGDALES COM     800 289 6229 * OH REDACTED 7323 | 127.49 |
| 9/30 | DEBIT CARD PURCHASE, AUT 092915 VISA DDA PUR BLOOMINGDALES COM     800 289 6229 * OH REDACTED 7323 | 70.53 |
| | Subtotal: | 5,081.62 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | WIRE TRANSFER FEE | 15.00 |
| 9/10 | WIRE TRANSFER FEE | 15.00 |
| 9/15 | WIRE TRANSFER FEE | 15.00 |
| 9/28 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 60.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/31 | 6,151.70 | 9/18 | 10,183.80 |
| 9/1 | 2,439.10 | 9/21 | 4,989.99 |
| 9/2 | 6,118.78 | 9/22 | 4,879.65 |
| 9/3 | 5,081.50 | 9/23 | 4,773.88 |
| 9/8 | 4,716.86 | 9/24 | 4,517.47 |
| 9/9 | 2,995.20 | 9/25 | 4,442.72 |
| 9/10 | 10,837.39 | 9/28 | 19,348.34 |
| 9/11 | 10,418.49 | 9/29 | 13,439.05 |
| 9/14 | 10,078.07 | 9/30 | 13,233.03 |
| 9/15 | 10,097.76 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 13,233.03 | Average Collected Balance | 14,832.65 |
| Electronic Deposits | 687.66 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 66,000.00 | Days in Period | 31 |
| | | | |
| Checks Paid | 10,294.58 | | |
| Electronic Payments | 23,818.58 | | |
| Other Withdrawals | 32,618.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 13,181.53 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/7 | DEBIT CARD CREDIT, AUT 100715 VISA DDA REF | 687.66 |
| | NELCO PRODUCTS INC     7818263010   * MA | |
| | REDACTED 7323 | |
| | Subtotal: | 687.66 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/6 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 6,000.00 |
| 10/15 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 10,000.00 |
| 10/21 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| | Subtotal: | 66,000.00 |

**Checks Paid**     No. Checks: 4

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/1 | 995009 | 2,254.24 | 10/15 | 995016 | 2,410.00 |
| 10/5 | 995015* | 1,430.34 | 10/29 | 995017 | 4,200.00 |
| | | | | Subtotal: | 10,294.58 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR | 687.66 |
| | NELCO PRODUCTS INC     7818263010   * MA | |
| | REDACTED 7323 | |
| 10/2 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR | 211.44 |
| | BANG  OLUFSEN      BOSTON    * MA | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 13,181.53 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/2 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 7323 | 25.00 |
| 10/5 | DEBIT CARD PURCHASE, AUT 100315 VISA DDA PUR<br>GOURMET DUMPLING HOUSE    BOSTON    * MA<br>REDACTED 7323 | 72.40 |
| 10/5 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR<br>FANDANGO COM    FANDANGO COM * CA<br>REDACTED 7323 | 25.58 |
| 10/6 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR<br>NELCO PRODUCTS INC    7818263010   * MA<br>REDACTED 7323 | 687.35 |
| 10/7 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR<br>BLU RESTAURANT    BOSTON    * MA<br>REDACTED 7323 | 2.94 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100415 VISA DDA PUR<br>NIKE COM    800 806 6453 * OR<br>REDACTED 7323 | 115.00 |
| 10/8 | DEBIT POS, AUT 100815 DDA PURCHASE<br>CVS PHARMACY 01    BOSTON    * MA<br>REDACTED 7323 | 4.24 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>DAVID YURMAN BOSTON    BOSTON    * MA<br>REDACTED 7323 | 79.69 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>AMZ TEUSCHERCHOCOLATES    BOSTON    * MA<br>REDACTED 7323 | 15.50 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>CARTIER BOSTON    BOSTON    * MA<br>REDACTED 7323 | 616.25 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101015 VISA DDA PUR<br>APPLE STORE  R149    BOSTON    * MA<br>REDACTED 7323 | 83.94 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101015 VISA DDA PUR<br>APPLE STORE  R149    BOSTON    * MA<br>REDACTED 7323 | 79.00 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>EXXONMOBIL  97448302    STOUGHTON   * MA<br>REDACTED 7323 | 56.45 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>ESCAPE BEAUTY NAIL  SPA  BOSTON    * MA<br>REDACTED 7323 | 38.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          4 of 7
Statement Period:    Oct 01 2015-Oct 31 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:                 REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | DEBIT POS, AUT 101315 DDA PURCHASE<br>PAYPAL  DARINANDARI      SAN JOSE    * CA<br>REDACTED 7323 | 25.00 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101115 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675 * FL<br>REDACTED 7323 | 17.37 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101015 VISA DDA PUR<br>BAR CODE GRAPHICS CB     312 664 0700 * IL<br>REDACTED 7323 | 10.00 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101115 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675 * FL<br>REDACTED 7323 | 7.39 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>SWEETGREEN BOY          202 813 9439 * MA<br>REDACTED 7323 | 2.68 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101015 VISA DDA PUR<br>OPC BOSTON PARK         617 635 4140 * MA<br>REDACTED 7323 | 2.65 |
| 10/14 | DEBIT POS, AUT 101415 DDA PURCHASE<br>PAYPAL  KOTID KOTID     SAN JOSE    * CA<br>REDACTED 7323 | 104.20 |
| 10/14 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>OPC BOSTON PARK         617 635 4140 * MA<br>REDACTED 7323 | 2.65 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>PAYPAL  KOTID KOTID      402 935 7733 * CA<br>REDACTED 7323 | 3,532.90 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>ULINE   SHIP SUPPLIES    800 295 5510 * IL<br>REDACTED 7323 | 3,507.17 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>DALPAY IS LODSKIN 0906      SCHAAN     L IE<br>REDACTED 7323 | 188.85 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101215 VISA DDA PUR<br>PACKAGING WHOLESALERS     800 548 9121 * IL<br>REDACTED 7323 | 129.98 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>PATISSERIE ON NEWBURY       BOSTON     * MA<br>REDACTED 7323 | 12.31 |
| 10/16 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>LANDWORK LLC            BETHEL     * VT<br>REDACTED 7323 | 29.68 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    5 of 7
Statement Period:    Oct 01 2015-Oct 31 2015
Cust Ref #:          REDACTED4532-713-E-***
Primary Account #:        REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR STOWE MOUNTAIN LODGE     STOWE     * VT REDACTED 7323 | 64.21 |
| 10/19 | DEBIT CARD PURCHASE, AUT 101715 VISA DDA PUR ULINE   SHIP SUPPLIES    800 295 5510 * IL REDACTED 7323 | 36.15 |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282 * WA REDACTED 7323 | 25.00 |
| 10/19 | DEBIT CARD PURCHASE, AUT 101815 VISA DDA PUR WEB NETWORKSOLUTIONS    888 642 9675 * FL REDACTED 7323 | 1.92 |
| 10/20 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 4,068.04 |
| 10/21 | 5CD DEBIT, THE HARTFORD NTCLBIIVRC 14734389 | 2,341.20 |
| 10/21 | ELECTRONIC PMT-WEB, COMCAST CABLE 7071486 | 281.13 |
| 10/21 | DEBIT CARD PAYMENT, AUT 102015 VISA DDA PUR DECO BIKE MIAMI LLC     MIAMI     * FL REDACTED 7323 | 26.75 |
| 10/21 | DEBIT CARD PAYMENT, AUT 102015 VISA DDA PUR SQUARESPACE INC     646 580 3456 * NY REDACTED 7323 | 26.00 |
| 10/21 | DEBIT CARD PURCHASE, AUT 101915 VISA DDA PUR MIKE  PATTY S      BOSTON     * MA REDACTED 7323 | 21.96 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102015 VISA DDA PUR ULINE   SHIP SUPPLIES    800 295 5510 * IL REDACTED 7323 | 414.48 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR ULINE   SHIP SUPPLIES    800 295 5510 * IL REDACTED 7323 | 150.12 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR ATLANTIC LEATHER     SAUDARKROKUR  I SL REDACTED 7323 | 76.73 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR ULINE   SHIP SUPPLIES    800 295 5510 * IL REDACTED 7323 | 445.14 |
| 10/26 | eTransfer Debit, Online Xfer Transfer to CK REDACTED 3112 | 299.18 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR CHESTNUT HILL     617 738 4810 * MA REDACTED 7323 | 62.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR<br>S C SUPER LUX        CHESTNUT HILL * MA<br>REDACTED7323 | 22.53 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102515 VISA DDA PUR<br>WEB NETWORKSOLUTIONS    888 642 9675 * FL<br>REDACTED7323 | 13.43 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR<br>NWH PARKING        NEWTON     * MA<br>REDACTED7323 | 5.00 |
| 10/27 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 2,024.17 |
| 10/27 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 840.00 |
| 10/27 | ELECTRONIC PMT-WEB, NGRID05 NGRID05WEB 6668170078 | 385.49 |
| 10/27 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 160.00 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR<br>PACKAGING WHOLESALERS    800 548 9121 * IL<br>REDACTED7323 | 454.91 |
| 10/28 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED3112 | 350.00 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102715 VISA DDA PUR<br>OFFICESMART        877 251 2288 * CA<br>REDACTED7323 | 288.72 |
| 10/28 | ACH DEBIT, UPS CUSTOMHOUSE CONS COLL 8US1A1883W | 150.79 |
| 10/28 | DEBIT POS, AUT 102815 DDA PURCHASE<br>CVS PHARMACY 05      BOSTON     * MA<br>REDACTED7323 | 13.29 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>SCOOP WEB        212 937 9710 * NY<br>REDACTED7323 | 352.50 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>EXXONMOBIL   97448302     STOUGHTON    * MA<br>REDACTED7323 | 44.47 |
| | Subtotal: | 23,818.58 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/6 | WIRE TRANSFER FEE | 15.00 |
| 10/13 | WIRE TRANSFER OUTGOING, Theydal Ehf | 3,738.00 |
| 10/13 | WIRE TRANSFER FEE | 40.00 |
| 10/15 | WIRE TRANSFER FEE | 15.00 |
| 10/16 | WIRE TRANSFER OUTGOING, Hanna Prudur Pordardottir | 1,901.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                   7 of 7
Statement Period:       Oct 01 2015-Oct 31 2015
Cust Ref #:             REDACTED 4532-713-E-***
Primary Account #:      REDACTED 4532

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/16 | WIRE TRANSFER FEE | 40.00 |
| 10/21 | WIRE TRANSFER FEE | 15.00 |
| 10/22 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 20,000.00 |
| 10/22 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 2,090.00 |
| 10/22 | WIRE TRANSFER FEE | 40.00 |
| 10/22 | WIRE TRANSFER FEE | 40.00 |
| 10/23 | DEBIT | 4,684.00 |
| | Subtotal: | 32,618.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 13,233.03 | 10/16 | 7,703.84 |
| 10/1 | 10,291.13 | 10/19 | 7,576.56 |
| 10/2 | 10,054.69 | 10/20 | 3,508.52 |
| 10/5 | 8,526.37 | 10/21 | 50,796.48 |
| 10/6 | 13,824.02 | 10/22 | 28,061.88 |
| 10/7 | 14,508.74 | 10/23 | 23,301.15 |
| 10/8 | 14,389.50 | 10/26 | 22,453.87 |
| 10/9 | 14,294.31 | 10/27 | 19,044.21 |
| 10/13 | 9,577.58 | 10/28 | 17,786.50 |
| 10/14 | 9,470.73 | 10/29 | 13,586.50 |
| 10/15 | 9,674.52 | 10/30 | 13,181.53 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

## WE WILL SOON CHARGE A MONTHLY FEE FOR PAPER STATEMENTS.

BEGINNING JANUARY 1, 2016, WE'LL CHARGE A $2.00 MONTHLY FEE FOR PAPER STATEMENTS. TO HELP US "GO GREEN" AND AVOID THIS FEE, LOG IN TO TDBANK.COM/BUSINESSDIRECT AND SIGN UP FOR ONLINE STATEMENTS ONLY BY DECEMBER 31, 2015. IF YOU DON'T USE ONLINE BANKING NOW, YOU'LL NEED TO SIGN UP FOR TD BANK BUSINESSDIRECT FIRST. IF YOU ONLY RECEIVE ONLINE STATEMENTS NOW, THIS FEE DOESN'T APPLY. QUESTIONS? CALL 1-888-751-9000.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 13,181.53 | Average Collected Balance | 20,126.68 |
| Electronic Deposits | 327.00 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 100,000.00 | Days in Period | 30 |
| | | | |
| Checks Paid | 7,500.00 | | |
| Electronic Payments | 13,204.74 | | |
| Other Withdrawals | 83,841.50 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 8,954.29 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/23 | DEBIT CARD CREDIT, AUT 112315 VISA DDA REF<br>THE HOME DEPOT 3404      SEABROOK    * NH<br>REDACTED7323 | 327.00 |
| | Subtotal: | 327.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| 11/17 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| | Subtotal: | 100,000.00 |

**Checks Paid**   No. Checks: 2      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 11/2 | 1 | 5,600.00 |
| 11/17 | 995018* | 1,900.00 |
| | Subtotal: | 7,500.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>VACOVEC MAYOTTE       617 964 0500  * MA<br>REDACTED7323 | 3,995.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance         8,954.29

❷ Total Deposits         +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/4 | DEBIT CARD PURCHASE, AUT 110315 VISA DDA PUR<br>ULINE  SHIP SUPPLIES    800 295 5510  * IL<br>REDACTED 7323 | 3,308.21 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>DAVENPORT S FAMILY      CUMBERLAND  * RI<br>REDACTED 7323 | 40.50 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>EXXONMOBIL  97440614   BROOKLINE   * MA<br>REDACTED 7323 | 19.89 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110815 VISA DDA PUR<br>SQUARESPACE INC      6465803456   * NY<br>REDACTED 7323 | 26.00 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110815 VISA DDA PUR<br>WEB NETWORKSOLUTIONS     888 642 9675  * FL<br>REDACTED 7323 | 17.37 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110815 VISA DDA PUR<br>WEB NETWORKSOLUTIONS     888 642 9675  * FL<br>REDACTED 7323 | 7.39 |
| 11/10 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 250.00 |
| 11/12 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 200.00 |
| 11/12 | DEBIT POS, AUT 111115 DDA PURCHASE<br>WHOLEFDS DHM 103 300 LEG   DEDHAM    * MA<br>REDACTED 7323 | 105.05 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>VACOVEC MAYOTTE     617 964 0500  * MA<br>REDACTED 7323 | 595.00 |
| 11/13 | 5CD DEBIT, THE HARTFORD NTCLBIIVRC 14734389 | 594.10 |
| 11/13 | ACH DEBIT, HARLAND CLARKE CHK ORDERS 0062666612562L4 | 40.49 |
| 11/16 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 120.00 |
| 11/16 | DEBIT POS, AUT 111415 DDA PURCHASE<br>WHOLEFDS INK  10 348 HAR   BOSTON     * MA<br>REDACTED 7323 | 3.99 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111515 VISA DDA PUR<br>WEB NETWORKSOLUTIONS     888 642 9675  * FL<br>REDACTED 7323 | 3.52 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>PEET S  29705         BROOKLINE   * MA<br>REDACTED 7323 | 2.62 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                    4 of 6
Statement Period:        Nov 01 2015-Nov 30 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:       REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/17 | DEBIT CARD PURCHASE, AUT 111515 VISA DDA PUR<br>04946  1330 BOYLSTON ST   BOSTON    * MA<br>REDACTED 7323 | 4.00 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR<br>EXXONMOBIL  97551584   NEWTON HIGHLA * MA<br>REDACTED 7323 | 51.88 |
| 11/18 | DEBIT POS, AUT 111815 DDA PURCHASE<br>PAYPAL  HRANNARB       SAN JOSE    * CA<br>REDACTED 7323 | 41.10 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR<br>GOURMET DUMPLING HOUSE    BOSTON     * MA<br>REDACTED 7323 | 33.75 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR<br>SQ  JAHO COFFEE ROASTER    BOSTON    * MA<br>REDACTED 7323 | 10.70 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112015 VISA DDA PUR<br>THE HOME DEPOT 3404    SEABROOK   * NH<br>REDACTED 7323 | 327.00 |
| 11/23 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 230.00 |
| 11/23 | DEBIT CARD PAYMENT, AUT 112015 VISA DDA PUR<br>DECO BIKE MIAMI  LLC    MIAMI     * FL<br>REDACTED 7323 | 26.75 |
| 11/23 | DEBIT CARD PAYMENT, AUT 112015 VISA DDA PUR<br>SQUARESPACE INC      646 580 3456 * NY<br>REDACTED 7323 | 26.00 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112215 VISA DDA PUR<br>BLOOMINGDALES COM     MASON     * OH<br>REDACTED 7323 | 385.20 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112415 VISA DDA PUR<br>BLOOMINGDALES COM     MASON     * OH<br>REDACTED 7323 | 350.78 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112215 VISA DDA PUR<br>THE HOME DEPOT 3404    SEABROOK   * NH<br>REDACTED 7323 | 249.84 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112415 VISA DDA PUR<br>BLOOMINGDALES COM     MASON     * OH<br>REDACTED 7323 | 140.32 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>THE HOME DEPOT 3404    SEABROOK   * NH<br>REDACTED 7323 | 854.00 |
| 11/25 | ELECTRONIC PMT-WEB, NATIONAL GRID ONLINE PMT CKF150740481POS | 143.94 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | eTransfer Debit, Online Xfer | 50.00 |
| | Transfer to CK REDACTED 3112 | |
| 11/25 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR | 12.52 |
| | JUICE REPUBLIC      BOSTON    * MA | |
| | REDACTED 7323 | |
| 11/27 | DEBIT POS, AUT 112715 DDA PURCHASE | 61.63 |
| | BLOOMYS   011 175 BOYL   CHESTNUT HILL * MA | |
| | REDACTED 7323 | |
| 11/30 | eTransfer Debit, Online Xfer | 822.50 |
| | Transfer to CK REDACTED 3112 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112615 VISA DDA PUR | 38.12 |
| | EXXONMOBIL  97448302   STOUGHTON  * MA | |
| | REDACTED 7323 | |
| 11/30 | DEBIT POS, AUT 112815 DDA PURCHASE | 15.58 |
| | CVS PHARMACY 00       CANTON    * MA | |
| | REDACTED 7323 | |
| | Subtotal: | 13,204.74 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | WIRE TRANSFER OUTGOING, Darina Juykova | 10,000.00 |
| 11/3 | WIRE TRANSFER FEE | 25.00 |
| 11/3 | WIRE TRANSFER FEE | 15.00 |
| 11/6 | DEBIT | 5,328.00 |
| 11/10 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 15,000.00 |
| 11/10 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 3,127.50 |
| 11/10 | WIRE TRANSFER OUTGOING, Theydal Ehf | 2,285.00 |
| 11/10 | WIRE TRANSFER FEE | 40.00 |
| 11/10 | WIRE TRANSFER FEE | 40.00 |
| 11/10 | WIRE TRANSFER FEE | 40.00 |
| 11/13 | DEBIT | 4,488.00 |
| 11/16 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 4,942.00 |
| 11/16 | WIRE TRANSFER FEE | 40.00 |
| 11/17 | WIRE TRANSFER FEE | 15.00 |
| 11/19 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 30,000.00 |
| 11/19 | WIRE TRANSFER FEE | 40.00 |
| 11/20 | DEBIT | 5,608.00 |
| 11/25 | DEBIT | 2,808.00 |
| | Subtotal: | 83,841.50 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 6 of 6
Statement Period: Nov 01 2015-Nov 30 2015
Cust Ref #: REDACTED 4532-713-E-***
Primary Account #: REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 13,181.53 | 11/16 | 2,881.90 |
| 11/2 | 3,586.53 | 11/17 | 50,962.90 |
| 11/3 | 43,546.53 | 11/18 | 50,869.92 |
| 11/4 | 40,238.32 | 11/19 | 20,785.47 |
| 11/5 | 40,197.82 | 11/20 | 15,177.47 |
| 11/6 | 34,849.93 | 11/23 | 14,894.72 |
| 11/9 | 34,799.17 | 11/24 | 13,768.58 |
| 11/10 | 14,016.67 | 11/25 | 9,900.12 |
| 11/12 | 13,711.62 | 11/27 | 9,838.49 |
| 11/13 | 7,994.03 | 11/30 | 8,954.29 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Dec 01 2015-Dec 31 2015 |
| Cust Ref #: | REDACTED4532-713-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Simple Checking
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

## AVOID ATM FEES BY USING ONE OF OUR MANY TD ATMS.
BEGINNING APRIL 1, 2016, OUR AFFILIATE SUM NETWORK WILL BEGIN CHARGING CUSTOMERS A SURCHARGE FEE
AT SOME NON-TD ATMS. THIS IS NOT A TD BANK FEE. AS A COURTESY, HOWEVER, WE WANTED TO LET YOU
KNOW ABOUT THIS CHANGE AND REMIND YOU TO USE TD ATMS TO AVOID THIS AND ALL ATM FEES. TO LOCATE A
TD ATM NEAR YOU, USE OUR MOBILE APP OR VISIT TDBANK.COM.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,954.29 | Average Collected Balance | 7,482.32 |
| Deposits | 20,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 147.40 | Days in Period | 31 |
| Other Credits | 35,000.00 | | |
| | | | |
| Electronic Payments | 36,931.29 | | |
| Other Withdrawals | 19,335.00 | | |
| Service Charges | 8.00 | | |
| Ending Balance | 7,827.40 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/9 | DEPOSIT | | 20,000.00 |
| | | Subtotal: | 20,000.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/10 | DEBIT CARD CREDIT, AUT 121015 VISA DDA REF | | 114.49 |
| | RESTORATION HARDWARE     844 252 0930 * CA | | |
| | REDACTED 7323 | | |
| 12/21 | DEBIT CARD CREDIT, AUT 121915 VISA DDA REF | | 32.91 |
| | TARGET COM          800 591 3869 * MN | | |
| | REDACTED 7323 | | |
| | | Subtotal: | 147.40 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/4 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | | 10,000.00 |
| 12/10 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | | 5,000.00 |
| 12/21 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | | 20,000.00 |
| | | Subtotal: | 35,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

# How to Balance your Account

Page:    2 of 9

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 7,827.40 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                              3 of 9
Statement Period:    Dec 01 2015-Dec 31 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/1 | DEBIT CARD PURCHASE, AUT 113015 VISA DDA PUR<br>ULINE  SHIP SUPPLIES    800 295 5510 * IL<br>REDACTED 7323 | 1,532.35 |
| 12/1 | DEBIT CARD PURCHASE, AUT 113015 VISA DDA PUR<br>THE WEBSTAURANT STORE    717 392 7472 * PA<br>REDACTED 7323 | 781.67 |
| 12/2 | DEBIT CARD PURCHASE, AUT 113015 VISA DDA PUR<br>HP  HP HOME STORE      888 345 5409 * CA<br>REDACTED 7323 | 139.09 |
| 12/3 | DEBIT CARD PURCHASE, AUT 120115 VISA DDA PUR<br>AMERICAN AI 001769865901    WEST LEBANON * NH<br>REDACTED 7323 | 362.20 |
| 12/3 | DEBIT CARD PURCHASE, AUT 120315 VISA DDA PUR<br>AMERICAN AI 001769865901    WEST LEBANON * NH<br>REDACTED 7323 | 362.20 |
| 12/3 | DEBIT POS, AUT 120215 DDA PURCHASE<br>WHOLEFDS FTL 101 2000 NO   FORT LAUDERDA * FL<br>REDACTED 7323 | 240.89 |
| 12/4 | DEBIT CARD PURCHASE, AUT 113015 VISA DDA PUR<br>HOMEDEPOT COM       800 430 3376 * GA<br>REDACTED 7323 | 295.38 |
| 12/4 | DEBIT CARD PURCHASE, AUT 120215 VISA DDA PUR<br>MILNE TRAVEL AGENCY     603 298 6644 * NH<br>REDACTED 7323 | 40.00 |
| 12/7 | TDBANK BILL PAY CHECK, GRAF ROAD LLC<br>CHECK# 995020 | 1,900.00 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>Y 3 LINCOLN ROAD       MIAMI BEACH * FL<br>REDACTED 7323 | 315.65 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120515 VISA DDA PUR<br>BED BATH  BEYOND 651    615 111 1111 * NJ<br>REDACTED 7323 | 160.37 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120315 VISA DDA PUR<br>SIMPLEHUMAN LLC      310 436 2250 * CA<br>REDACTED 7323 | 141.00 |
| 12/7 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 120.00 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120615 VISA DDA PUR<br>WILLIAMS SONOMA E COMM    800 541 1262 * CA<br>REDACTED 7323 | 88.30 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120615 VISA DDA PUR<br>AMERICAN AI 001062108709   DALLAS     * TX<br>REDACTED 7323 | 85.11 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com





**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                    4 of 9
Statement Period:    Dec 01 2015-Dec 31 2015
Cust Ref #:                REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/7 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>AMERICAN AI 001062108709   DALLAS       * TX<br>REDACTED 7323 | 82.91 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120615 VISA DDA PUR<br>WALGREENS 2489          AVENTURA    * FL<br>REDACTED 7323 | 55.39 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>DKB HOUSEHOLD USA ZYLIS    888 794 7623 * CA<br>REDACTED 7323 | 33.50 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120515 VISA DDA PUR<br>BED BATH  BEYOND 651     615 111 1111 * NJ<br>REDACTED 7323 | 21.39 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120615 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675 * FL<br>REDACTED 7323 | 19.37 |
| 12/7 | DEBIT CARD PURCHASE, AUT 120615 VISA DDA PUR<br>WEB NETWORKSOLUTIONS      888 642 9675 * FL<br>REDACTED 7323 | 9.39 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>RESTORATION HARDWARE      844 252 0930 * CA<br>REDACTED 7323 | 530.72 |
| 12/8 | DEBIT POS, AUT 120815 DDA PURCHASE<br>NST BEST BUY 1498 0832    MIAMI BEACH  * FL<br>REDACTED 7323 | 139.05 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>TARGET COM          800 591 3869 * MN<br>REDACTED 7323 | 26.78 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120715 VISA DDA PUR<br>MIDTOWN SMOKESHOP       MIAMI     * FL<br>REDACTED 7323 | 21.39 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120715 VISA DDA PUR<br>SQ  PANTHER COFFEE      MIAMI     * FL<br>REDACTED 7323 | 9.10 |
| 12/8 | DEBIT POS, AUT 120815 DDA PURCHASE<br>NST BEST BUY 1498 0380    MIAMI BEACH  * FL<br>REDACTED 7323 | 4.38 |
| 12/8 | DEBIT CARD PURCHASE, AUT 120715 VISA DDA PUR<br>TARGET COM          800 591 3869 * MN<br>REDACTED 7323 | 0.40 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120415 VISA DDA PUR<br>WALMART COM 8009666546     800 966 6546 * AR<br>REDACTED 7323 | 177.22 |
| 12/9 | ELECTRONIC PMT-WEB, COMCAST CABLE 3075866 | 93.71 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Dec 01 2015-Dec 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/9 | DEBIT CARD PURCHASE, AUT 120815 VISA DDA PUR<br>MB PARKING PARKMOBILE      WWW PARKMOBIL * FL<br>REDACTED 7323 | 30.35 |
| 12/9 | DEBIT CARD PAYMENT, AUT 120815 VISA DDA PUR<br>SQUARESPACE INC      646 580 3456  * NY<br>REDACTED 7323 | 26.00 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120715 VISA DDA PUR<br>THE LAUNDRY FACTORY      305 2183557  * FL<br>REDACTED 7323 | 10.97 |
| 12/9 | DEBIT CARD PURCHASE, AUT 120815 VISA DDA PUR<br>MB PARKING PARKMOBILE      WWW PARKMOBIL * FL<br>REDACTED 7323 | 2.35 |
| 12/10 | ELECTRONIC PMT-WEB, NGRID05 NGRID05WEB 6668170078 | 720.99 |
| 12/10 | DEBIT CARD PURCHASE, AUT 120815 VISA DDA PUR<br>TARGET COM      800 591 3869  * MN<br>REDACTED 7323 | 32.51 |
| 12/10 | DEBIT POS, AUT 121015 DDA PURCHASE<br>CVS PHARMACY 04      MIAMI      * FL<br>REDACTED 7323 | 23.71 |
| 12/11 | TDBANK BILL PAY CHECK, MASS MARKETING CONSULTING<br>CHECK# 995021 | 3,420.00 |
| 12/11 | DEBIT CARD PURCHASE, AUT 121015 VISA DDA PUR<br>IKEA HOME SHOPPING      410 931 5410 * MD<br>REDACTED 7323 | 344.03 |
| 12/11 | 5CD DEBIT, NATIONAL GRID NE UTILITYPAY 04103225645 | 204.28 |
| 12/11 | DEBIT CARD PURCHASE, AUT 121115 VISA DDA PUR<br>WILLIAMS SONOMA E COMM    800 541 1262 * CA<br>REDACTED 7323 | 33.25 |
| 12/14 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 5112 | 6,384.00 |
| 12/14 | TD ATM DEBIT, AUT 121415 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI      * FL<br>REDACTED 7323 | 700.00 |
| 12/14 | TD ATM DEBIT, AUT 121315 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI      * FL<br>REDACTED 7323 | 700.00 |
| 12/14 | TD ATM DEBIT, AUT 121415 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI      * FL<br>REDACTED 7323 | 300.00 |
| 12/14 | TD ATM DEBIT, AUT 121315 DDA WITHDRAW<br>1101 BRICKELL AVE      MIAMI      * FL<br>REDACTED 7323 | 300.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                        6 of 9
Statement Period:   Dec 01 2015-Dec 31 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:                 REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/14 | DEBIT POS, AUT 121315 DDA PURCHASE | 176.01 |
| | EPICURE MARKET        MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/14 | DEBIT POS, AUT 121415 DDA PURCHASE | 152.60 |
| | PUBLIX          MIAMI       * FL | |
| | REDACTED 7323 | |
| 12/14 | eTransfer Debit, Online Xfer | 114.00 |
| | Transfer to CK REDACTED 3112 | |
| 12/14 | DEBIT CARD PURCHASE, AUT 121315 VISA DDA PUR | 28.40 |
| | NESPRESSO USA INC        MIAMI       * FL | |
| | REDACTED 7323 | |
| 12/14 | DEBIT CARD PURCHASE, AUT 121015 VISA DDA PUR | 11.12 |
| | BED BATH  BEYOND 651     615 111 1111 * NJ | |
| | REDACTED 7323 | |
| 12/14 | DEBIT POS, AUT 121315 DDA PURCHASE | 10.66 |
| | E HARDWARE  BRICKELL     MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/14 | DEBIT CARD PURCHASE, AUT 121315 VISA DDA PUR | 9.00 |
| | JUTOX LLC         MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/14 | DEBIT CARD PURCHASE, AUT 121215 VISA DDA PUR | 2.68 |
| | BEST BUY     00014985     MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/14 | DEBIT CARD PURCHASE, AUT 121315 VISA DDA PUR | 2.00 |
| | CITY OF MIAMI BEACH 17 S  MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/16 | DEBIT CARD PURCHASE, AUT 121515 VISA DDA PUR | 22.50 |
| | JUTOX LLC         MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/17 | eTransfer Debit, Online Xfer | 1,855.01 |
| | Transfer to CK REDACTED 3112 | |
| 12/17 | TD ATM DEBIT, AUT 121715 DDA WITHDRAW | 500.00 |
| | 307 TRAPELO RD        BELMONT      * MA | |
| | REDACTED 7323 | |
| 12/17 | eTransfer Debit, Online Xfer | 230.00 |
| | Transfer to CK REDACTED 3112 | |
| 12/17 | DEBIT CARD PURCHASE, AUT 121515 VISA DDA PUR | 212.93 |
| | APPLE STORE  R115       MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/17 | DEBIT POS, AUT 121615 DDA PURCHASE | 19.85 |
| | CVS PHARMACY  05        BOSTON      * MA | |
| | REDACTED 7323 | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Dec 01 2015-Dec 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/17 | DEBIT POS, AUT 121715 DDA PURCHASE | 2.65 |
| | CVS PHARMACY 01        BELMONT      * MA | |
| | REDACTED 7323 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121615 VISA DDA PUR | 60.00 |
| | GOURMET DUMPLING HOUSE      BOSTON      * MA | |
| | REDACTED 7323 | |
| 12/18 | DEBIT CARD PURCHASE, AUT 121615 VISA DDA PUR | 26.60 |
| | EXXONMOBIL  97448302     STOUGHTON   * MA | |
| | REDACTED 7323 | |
| 12/21 | eTransfer Debit, Online Xfer | 6,328.00 |
| | Transfer to CK REDACTED 3112 | |
| 12/21 | NONTD ATM DEBIT, AUT 121915 DDA WITHDRAW | 703.00 |
| | BRICKELL          MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/21 | DEBIT POS, AUT 121815 DDA PURCHASE | 273.86 |
| | WHOLEFDS MIA  10 299 SE     MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/21 | DEBIT POS, AUT 122115 DDA PURCHASE | 128.37 |
| | NST BEST BUY 1498 0362     MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/21 | DEBIT CARD PAYMENT, AUT 122015 VISA DDA PUR | 26.00 |
| | SQUARESPACE INC         646 580 3456 * NY | |
| | REDACTED 7323 | |
| 12/21 | NONTD ATM FEE | 3.00 |
| 12/22 | DEBIT POS, AUT 122215 DDA PURCHASE | 319.93 |
| | CB2 056          MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/22 | DEBIT POS, AUT 122215 DDA PURCHASE | 119.85 |
| | EPICURE MARKET          MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/22 | TD ATM DEBIT, AUT 122215 DDA WITHDRAW | 100.00 |
| | 350 LINCOLN ROAD         MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 12/22 | DEBIT POS, AUT 122215 DDA PURCHASE | 51.36 |
| | MAC  LINCOLN RD 695439   MIAMI        * FL | |
| | REDACTED 7323 | |
| 12/23 | eTransfer Debit, Online Xfer | 3,325.00 |
| | Transfer to CK REDACTED 3112 | |
| 12/23 | DEBIT CARD PURCHASE, AUT 122115 VISA DDA PUR | 96.29 |
| | INMOTION AIRPORTMIA D1     MIAMI        * FL | |
| | REDACTED 7323 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Dec 01 2015-Dec 31 2015 |
| Cust Ref #: | REDACTED 4532-713-E-*** |
| Primary Account #: | REDACTED 4532 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | DEBIT CARD PURCHASE, AUT 122115 VISA DDA PUR | 2.78 |
| | FRESH ATTRACTI12294609     MIAMI      * FL | |
| | REDACTED 7323 | |
| 12/24 | 5CD DEBIT, THE HARTFORD NWTBCLSCIC 14734389 | 592.10 |
| 12/24 | DEBIT CARD PURCHASE, AUT 122215 VISA DDA PUR | 300.00 |
| | MERIDIAN LOGISTICS     888 2976968   * TX | |
| | REDACTED 7323 | |
| 12/28 | DEBIT CARD PURCHASE, AUT 122715 VISA DDA PUR | 16.77 |
| | TOASTED BAGELRY  DELI     MIAMI      * FL | |
| | REDACTED 7323 | |
| 12/28 | DEBIT CARD PURCHASE, AUT 122515 VISA DDA PUR | 6.42 |
| | DECO BIKE        MIAMI      * FL | |
| | REDACTED 7323 | |
| 12/30 | 5CD DEBIT, U. P. S. UPS BILL 153530000057E40 | 81.20 |
| | Subtotal: | 36,931.29 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/4 | DEBIT | 5,608.00 |
| 12/4 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 5,128.00 |
| 12/4 | WIRE TRANSFER FEE | 40.00 |
| 12/4 | WIRE TRANSFER FEE | 15.00 |
| 12/10 | WIRE TRANSFER FEE | 15.00 |
| 12/14 | WIRE TRANSFER OUTGOING, Theydal Ehf | 2,924.00 |
| 12/14 | WIRE TRANSFER OUTGOING, Sil Vly Bk Sj | 2,500.00 |
| 12/14 | WIRE TRANSFER FEE | 40.00 |
| 12/14 | WIRE TRANSFER FEE | 25.00 |
| 12/14 | MINI STMT PREAUTH, AUT 121315 MINISTMT PREAUTH | 0.00 |
| | 1101 BRICKELL AVE     MIAMI      * FL | |
| | REDACTED 7323 | |
| 12/15 | WIRE TRANSFER OUTGOING, Derina Juykova | 3,000.00 |
| 12/15 | WIRE TRANSFER FEE | 25.00 |
| 12/21 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 19,335.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/31 | MAINTENANCE FEE | 8.00 |
| | Subtotal: | 8.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 8,954.29 | 12/1 | 6,640.27 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                              9 of 9
Statement Period:    Dec 01 2015-Dec 31 2015
Cust Ref #:              REDACTED 4532-713-E-***
Primary Account #:              REDACTED 4532

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/2 | 6,501.18 | 12/16 | 3,198.46 |
| 12/3 | 5,535.89 | 12/17 | 378.02 |
| 12/4 | 4,409.51 | 12/18 | 291.42 |
| 12/7 | 1,377.13 | 12/21 | 12,847.10 |
| 12/8 | 645.31 | 12/22 | 12,255.96 |
| 12/9 | 20,304.71 | 12/23 | 8,831.89 |
| 12/10 | 24,626.99 | 12/24 | 7,939.79 |
| 12/11 | 20,625.43 | 12/28 | 7,916.60 |
| 12/14 | 6,245.96 | 12/30 | 7,835.40 |
| 12/15 | 3,220.96 | 12/31 | 7,827.40 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

TD Business Convenience Plus
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

AVOID ATM FEES BY USING ONE OF OUR MANY TD ATMS.
BEGINNING APRIL 1, 2016, OUR AFFILIATE SUM NETWORK WILL BEGIN CHARGING CUSTOMERS A SURCHARGE FEE
AT SOME NON-TD ATMS. THIS IS NOT A TD BANK FEE. AS A COURTESY, HOWEVER, WE WANTED TO LET YOU
KNOW ABOUT THIS CHANGE AND REMIND YOU TO USE TD ATMS TO AVOID THIS AND ALL ATM FEES. TO LOCATE A
TD ATM NEAR YOU, USE OUR MOBILE APP OR VISIT TDBANK.COM.

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,827.40 | Average Collected Balance | 26,952.95 |
| Electronic Deposits | 31,397.39 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 50,000.00 | Days in Period | 31 |
| | | | |
| Checks Paid | 205.00 | | |
| Electronic Payments | 15,901.96 | | |
| Other Withdrawals | 38,078.00 | | |
| Ending Balance | 35,039.83 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/13 | DEBIT CARD CREDIT, AUT 011316 VISA DDA REF | 159.43 |
| | APPLE STORE  R115      MIAMI BEACH  * FL | |
| | REDACTED 7323 | |
| 1/13 | ATM CHECK DEPOSIT, AUT 011316 ATM CHECK DEPOSI | 25.00 |
| | 1101 BRICKELL AVE      MIAMI      * FL | |
| | REDACTED 4866 | |
| 1/19 | DEBIT CARD CREDIT, AUT 011616 VISA DDA REF | 854.00 |
| | THE HOME DEPOT 3404      SEABROOK  * NH | |
| | REDACTED 7323 | |
| 1/20 | DEBIT CARD CREDIT, AUT 012016 VISA DDA REF | 300.00 |
| | MERIDIAN LOGISTICS      AUSTIN      * TX | |
| | REDACTED 7323 | |
| 1/22 | ACH DEPOSIT, STEVEN BARLOW SENDER 272684740 | 30,000.00 |
| 1/22 | DEBIT CARD CREDIT, AUT 012216 VISA DDA REF | 58.96 |
| | WALMART COM 8009666546      BENTONVILLE  * AR | |
| | REDACTED 7323 | |
| | Subtotal: | 31,397.39 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/8 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| | Subtotal: | 50,000.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  

# How to Balance your Account

Page:     2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 35,039.83 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

❷

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

❹

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Checks Paid**   No. Checks: 1   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 1/20 | 1241 | 205.00 |

| | Subtotal: | 205.00 |
|---|---|---|

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | TD ATM DEBIT, AUT 010316 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 7323 | 700.00 |
| 1/4 | TD ATM DEBIT, AUT 010316 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 7323 | 300.00 |
| 1/4 | DEBIT POS, AUT 010316 DDA PURCHASE<br>CB2  056        MIAMI BEACH  * FL<br>REDACTED 7323 | 271.95 |
| 1/4 | DEBIT CARD PURCHASE, AUT 010116 VISA DDA PUR<br>APPLE STORE  R115        MIAMI BEACH  * FL<br>REDACTED 7323 | 159.43 |
| 1/4 | DEBIT CARD PAYMENT, AUT 010316 VISA DDA PUR<br>TDS IMPORTGENIUS COM        855 5739976  * AR<br>REDACTED 7323 | 99.00 |
| 1/4 | DEBIT CARD PURCHASE, AUT 123115 VISA DDA PUR<br>JUTOX LLC        MIAMI        * FL<br>REDACTED 7323 | 18.00 |
| 1/5 | TD ATM DEBIT, AUT 010516 DDA WITHDRAW<br>12620 BISCAYNE BLVD        NORTH MIAMI  * FL<br>REDACTED 7323 | 700.00 |
| 1/5 | TD ATM DEBIT, AUT 010516 DDA WITHDRAW<br>12620 BISCAYNE BLVD        NORTH MIAMI  * FL<br>REDACTED 7323 | 300.00 |
| 1/5 | DEBIT POS, AUT 010516 DDA PURCHASE<br>PUBLIX        N MIAMI        * FL<br>REDACTED 7323 | 107.75 |
| 1/6 | 5CD DEBIT, U. P. S. UPS BILL 153600000057E40 | 71.16 |
| 1/7 | TD ATM DEBIT, AUT 010616 DDA WITHDRAW<br>450 E LSA OLAS BOULEVARD    FT LAUDERDALE * FL<br>REDACTED 7323 | 700.00 |
| 1/7 | TD ATM DEBIT, AUT 010616 DDA WITHDRAW<br>450 E LSA OLAS BOULEVARD    FT LAUDERDALE * FL<br>REDACTED 7323 | 300.00 |
| 1/8 | TD ATM DEBIT, AUT 010816 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 4866 | 700.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                          4 of 6
Statement Period:    Jan 01 2016-Jan 31 2016
Cust Ref #:              REDACTED 4532-717-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/8 | eTransfer Debit, Online Xfer | 200.00 |
| | Transfer to CK REDACTED 3112 | |
| 1/11 | DEBIT POS, AUT 010916 DDA PURCHASE | 206.00 |
| | PAYPAL  FROZENKICKS         SAN JOSE       * CA | |
| | REDACTED 4866 | |
| 1/11 | DEBIT CARD PURCHASE, AUT 010916 VISA DDA PUR | 47.08 |
| | MARKET GROVE INC        COCONUT GROVE * FL | |
| | REDACTED 4866 | |
| 1/11 | DEBIT CARD PURCHASE, AUT 010916 VISA DDA PUR | 33.50 |
| | ERGON FOODS            COCONUT GROVE * FL | |
| | REDACTED 4866 | |
| 1/11 | DEBIT CARD PURCHASE, AUT 010816 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282  * WA | |
| | REDACTED 4866 | |
| 1/11 | DEBIT CARD PURCHASE, AUT 010916 VISA DDA PUR | 21.99 |
| | TOUCH OF MODERN         TOUCHOFMODERN * CA | |
| | REDACTED 4866 | |
| 1/11 | DEBIT CARD PURCHASE, AUT 010916 VISA DDA PUR | 7.84 |
| | ERGON FOODS            COCONUT GROVE * FL | |
| | REDACTED 4866 | |
| 1/12 | TDBANK BILL PAY CHECK, GRAF ROAD LLC | 1,900.00 |
| | CHECK# 995022 | |
| 1/14 | eTransfer Debit, Online Xfer | 391.43 |
| | Transfer to CK REDACTED 3112 | |
| 1/14 | eTransfer Debit, Online Xfer | 300.00 |
| | Transfer to CK REDACTED 3112 | |
| 1/14 | DEBIT CARD PURCHASE, AUT 011216 VISA DDA PUR | 272.40 |
| | JETBLUE   279214445350   SALT LAKE CTY * UT | |
| | REDACTED 4866 | |
| 1/14 | DEBIT POS, AUT 011416 DDA PURCHASE | 107.63 |
| | WHOLEFDS SBE 102 1020 AL   MIAMI       * FL | |
| | REDACTED 4866 | |
| 1/14 | DEBIT POS, AUT 011416 DDA PURCHASE | 104.35 |
| | WHOLEFDS MIA  10 299 SE    MIAMI       * FL | |
| | REDACTED 4866 | |
| 1/15 | TDBANK BILL PAY CHECK, GRAPHIC SALES PRODUCTS, INC | 1,890.00 |
| | CHECK# 995023 | |
| 1/19 | TD ATM DEBIT, AUT 011716 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE        MIAMI       * FL | |
| | REDACTED 4866 | |
| 1/19 | TD ATM DEBIT, AUT 011716 DDA WITHDRAW | 300.00 |
| | 1101 BRICKELL AVE        MIAMI       * FL | |
| | REDACTED 4866 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender    



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                      5 of 6
Statement Period:     Jan 01 2016-Jan 31 2016
Cust Ref #:            REDACTED4532-717-E-***
Primary Account #:          REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/19 | DEBIT CARD PURCHASE, AUT 011516 VISA DDA PUR | 45.37 |
| | ERGON FOODS          COCONUT GROVE * FL | |
| | REDACTED 4866 | |
| 1/20 | eTransfer Debit, Online Xfer | 410.00 |
| | Transfer to CK REDACTED3112 | |
| 1/20 | eTransfer Debit, Online Xfer | 380.13 |
| | Transfer to CK REDACTED3112 | |
| 1/20 | DEBIT CARD PURCHASE, AUT 011816 VISA DDA PUR | 190.46 |
| | JAMESPERSE COM       323 588 2226  * CA | |
| | REDACTED 4866 | |
| 1/21 | eTransfer Debit, Online Xfer | 97.00 |
| | Transfer to CK REDACTED3112 | |
| 1/25 | eTransfer Debit, Online Xfer | 382.00 |
| | Transfer to CK REDACTED3112 | |
| 1/25 | ELECTRONIC PMT-WEB, COMCAST COMCAST 2430319352  SPA | 95.83 |
| 1/26 | TDBANK BILL PAY CHECK, MASS MARKETING CONSULTING | 3,210.00 |
| | CHECK# 995024 | |
| 1/27 | 5CD DEBIT, U. P. S. UPS BILL 160160000057E40 | 74.98 |
| 1/28 | DEBIT CARD PURCHASE, AUT 012716 VISA DDA PUR | 56.68 |
| | SP  ICELANDICPLUS LLC    LAMBHORNS CO  * FL | |
| | REDACTED 4866 | |
| 1/29 | DEBIT CARD PURCHASE, AUT 012716 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282  * WA | |
| | REDACTED 4866 | |
| | Subtotal: | 15,901.96 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/8 | DEBIT | 3,000.00 |
| 1/8 | WIRE TRANSFER FEE | 15.00 |
| 1/11 | WIRE TRANSFER OUTGOING, Icelandic Plus Llc | 3,500.00 |
| 1/11 | DEBIT | 3,000.00 |
| 1/11 | WIRE TRANSFER FEE | 25.00 |
| 1/12 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 7,000.00 |
| 1/12 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 4,793.00 |
| 1/12 | WIRE TRANSFER OUTGOING, Theydal Ehf | 2,560.00 |
| 1/12 | WIRE TRANSFER FEE | 40.00 |
| 1/12 | WIRE TRANSFER FEE | 40.00 |
| 1/12 | WIRE TRANSFER FEE | 40.00 |
| 1/21 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 10,000.00 |
| 1/21 | WIRE TRANSFER OUTGOING, Icelandicplus Llc | 4,000.00 |
| 1/21 | WIRE TRANSFER FEE | 40.00 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                              6 of 6
Statement Period:        Jan 01 2016-Jan 31 2016
Cust Ref #:                  REDACTED 4532-717-E-***
Primary Account #:                  REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/21 | WIRE TRANSFER FEE | 25.00 |
| | Subtotal: | 38,078.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 7,827.40 | 1/15 | 24,064.32 |
| 1/4 | 6,279.02 | 1/19 | 23,872.95 |
| 1/5 | 5,171.27 | 1/20 | 22,987.36 |
| 1/6 | 5,100.11 | 1/21 | 8,825.36 |
| 1/7 | 4,100.11 | 1/22 | 38,884.32 |
| 1/8 | 50,185.11 | 1/25 | 38,406.49 |
| 1/11 | 43,318.70 | 1/26 | 35,196.49 |
| 1/12 | 26,945.70 | 1/27 | 35,121.51 |
| 1/13 | 27,130.13 | 1/28 | 35,064.83 |
| 1/14 | 25,954.32 | 1/29 | 35,039.83 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED4532-717-E-*** |
| Primary Account #: | REDACTED4532 |

**TD Business Convenience Plus**
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

## AVOID ATM FEES BY USING ONE OF OUR MANY TD ATMS.
BEGINNING APRIL 1, 2016, OUR AFFILIATE SUM NETWORK WILL BEGIN CHARGING CUSTOMERS A SURCHARGE FEE
AT SOME NON-TD ATMS. THIS IS NOT A TD BANK FEE. AS A COURTESY, HOWEVER, WE WANTED TO LET YOU
KNOW ABOUT THIS CHANGE AND REMIND YOU TO USE TD ATMS TO AVOID THIS AND ALL ATM FEES. TO LOCATE A
TD ATM NEAR YOU, USE OUR MOBILE APP OR VISIT TDBANK.COM.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 35,039.83 | Average Collected Balance | 15,030.51 |
| Electronic Deposits | 17,215.52 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 55,000.00 | Days in Period | 29 |
| | | | |
| Checks Paid | 8,581.63 | | |
| Electronic Payments | 30,890.18 | | |
| Other Withdrawals | 59,297.00 | | |
| Ending Balance | 8,486.54 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/9 | DEBIT CARD CREDIT, AUT 020916 VISA DDA REF<br>EXPEDIA 1127202171284     EXPEDIA COM  * WA<br>REDACTED4866 | 393.92 |
| 2/16 | DEBIT CARD CREDIT, AUT 021416 VISA DDA REF<br>UNITED    016773805296   800 932 2732  * TX<br>REDACTED4866 | 910.80 |
| 2/16 | DEBIT CARD CREDIT, AUT 021416 VISA DDA REF<br>UNITED    016773805296   800 932 2732  * TX<br>REDACTED4866 | 910.80 |
| 2/17 | ACH DEPOSIT, STEVEN BARLOW SENDER 275391730 | 15,000.00 |
| | Subtotal: | 17,215.52 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/8 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| 2/16 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 5,000.00 |
| | Subtotal: | 55,000.00 |

**Checks Paid**    No. Checks: 3    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 2/10 | 1152 | 5,835.00 | 2/1 | 1242* | 846.63 |
| 2/19 | 1153 | 1,900.00 | | | |
| | | | | Subtotal: | 8,581.63 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 8,486.54 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/1 | TDBANK BILL PAY CHECK, GRAPHIC SALES PRODUCTS, INC<br>CHECK# 995025 | 5,000.00 |
| 2/1 | NONTD ATM DEBIT, AUT 013016 DDA WITHDRAW<br>BACK BAY          BOSTON       * MA<br>REDACTED 4866 | 703.00 |
| 2/1 | TD ATM DEBIT, AUT 013116 DDA WITHDRAW<br>24 WINTER STREET        BOSTON       * MA<br>REDACTED 4866 | 700.00 |
| 2/1 | TD ATM DEBIT, AUT 013116 DDA WITHDRAW<br>24 WINTER STREET        BOSTON       * MA<br>REDACTED 4866 | 300.00 |
| 2/1 | DEBIT CARD PURCHASE, AUT 012916 VISA DDA PUR<br>AMERICAN AI 001773805291    WEST LEBANON  * NH<br>REDACTED 4866 | 178.10 |
| 2/1 | DEBIT CARD PURCHASE, AUT 013116 VISA DDA PUR<br>AMERICAN AI 001773805291    WEST LEBANON  * NH<br>REDACTED 4866 | 178.10 |
| 2/1 | DEBIT POS, AUT 013116 DDA PURCHASE<br>ROCHE BROTHERS121        BOSTON       * MA<br>REDACTED 4866 | 58.75 |
| 2/1 | DEBIT CARD PURCHASE, AUT 012916 VISA DDA PUR<br>GOURMET DUMPLING HOUSE      BOSTON       * MA<br>REDACTED 4866 | 41.65 |
| 2/1 | DEBIT POS, AUT 020116 DDA PURCHASE<br>JOHN TAMVAKOLOGOS        BOSTON       * MA<br>REDACTED 4866 | 38.80 |
| 2/1 | DEBIT CARD PURCHASE, AUT 012816 VISA DDA PUR<br>JETBLUE    279260814256    SALT LAKE CTY * UT<br>REDACTED 4866 | 20.00 |
| 2/1 | DEBIT POS, AUT 012916 DDA PURCHASE<br>CVS PHARMACY 05         BOSTON       * MA<br>REDACTED 4866 | 13.95 |
| 2/1 | DEBIT CARD PURCHASE, AUT 012916 VISA DDA PUR<br>FORT LAUDERDALE AIRPORT    FORT LAUDERDA * FL<br>REDACTED 4866 | 10.07 |
| 2/1 | NONTD ATM FEE | 3.00 |
| 2/2 | DEBIT CARD PURCHASE, AUT 020116 VISA DDA PUR<br>CHEESECAKE CHESTNUT HILL    CHESTNUT HILL * MA<br>REDACTED 4866 | 36.87 |
| 2/2 | DEBIT CARD PURCHASE, AUT 013116 VISA DDA PUR<br>THE WILD DUCK WINE AND     BOSTON       * MA<br>REDACTED 4866 | 7.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page: 4 of 8
Statement Period: Feb 01 2016-Feb 29 2016
Cust Ref #: REDACTED 4532-717-E-***
Primary Account #: REDACTED 4532

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | DEBIT CARD PURCHASE, AUT 020116 VISA DDA PUR AMERICAN AIR001062411375  FORT WORTH  * TX REDACTED 4866 | 57.87 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020316 VISA DDA PUR AMERICAN AIR001062411375  FORT WORTH  * TX REDACTED 4866 | 57.87 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020116 VISA DDA PUR MILNE TRAVEL AGENCY    603 298 6644  * NH REDACTED 4866 | 40.00 |
| 2/3 | DEBIT CARD PURCHASE, AUT 020116 VISA DDA PUR PATISSERIE ON NEWBURY    BOSTON    * MA REDACTED 4866 | 12.31 |
| 2/8 | DEBIT CARD PURCHASE, AUT 020616 VISA DDA PUR EXPEDIA 1127202171284    EXPEDIA COM  * WA REDACTED 4866 | 393.92 |
| 2/8 | DEBIT CARD PURCHASE, AUT 020616 VISA DDA PUR ONE BLOCK DOWN         MILANO    I TA REDACTED 4866 | 245.22 |
| 2/8 | DEBIT CARD PURCHASE, AUT 020516 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282  * WA REDACTED 4866 | 25.00 |
| 2/9 | DEBIT CARD PURCHASE, AUT 020816 VISA DDA PUR EXPEDIA 1127314042791    EXPEDIA COM  * WA REDACTED 4866 | 1,369.54 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020916 VISA DDA PUR AMERICAN AI 001773805295    WEST LEBANON  * NH REDACTED 4866 | 479.80 |
| 2/11 | DEBIT CARD PURCHASE, AUT 021116 VISA DDA PUR AMERICAN AI 001773805295    WEST LEBANON  * NH REDACTED 4866 | 479.80 |
| 2/11 | DEBIT CARD PURCHASE, AUT 020916 VISA DDA PUR STARBUCKS CARD RELOAD    800 782 7282  * WA REDACTED 4866 | 25.00 |
| 2/12 | DEBIT POS, AUT 021216 DDA PURCHASE CHEVRON JOSEPH L CHIRIA    CHIRIACO SUMM * CA REDACTED 4866 | 44.76 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021016 VISA DDA PUR AMERICAN AIR001027119554  FORT WORTH  * TX REDACTED 4866 | 25.00 |
| 2/12 | DEBIT CARD PURCHASE, AUT 021016 VISA DDA PUR CHICK FIL A  01584      PHOENIX    * AZ REDACTED 4866 | 22.64 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/12 | DEBIT CARD PURCHASE, AUT 021016 VISA DDA PUR G MIAMI FOOD AIRPORT     MIAMI     * FL REDACTED 4866 | 12.60 |
| 2/12 | DEBIT POS, AUT 021216 DDA PURCHASE CHEVRON JOSEPH L CHIRIA    CHIRIACO SUMM * CA REDACTED 4866 | 3.78 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021316 VISA DDA PUR BOULDERS RESORT     CAREFREE    * AZ REDACTED 4866 | 1,170.66 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021416 VISA DDA PUR BOULDERS RESORT     CAREFREE    * AZ REDACTED 4866 | 936.80 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021316 VISA DDA PUR UNITED    016773805296    800 932 2732 * TX REDACTED 4866 | 910.80 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021316 VISA DDA PUR UNITED    016773805296    800 932 2732 * TX REDACTED 4866 | 910.80 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR UNITED    016773805297    800 932 2732 * TX REDACTED 4866 | 724.20 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021416 VISA DDA PUR UNITED    016773805297    800 932 2732 * TX REDACTED 4866 | 724.20 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR THE MISSION          SCOTTSDALE   * AZ REDACTED 4866 | 257.89 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021316 VISA DDA PUR ROOSTER AND THE PIG     PALM SPRINGS * CA REDACTED 4866 | 168.61 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR BOULDERS RESORT     CAREFREE    * AZ REDACTED 4866 | 150.92 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR AMERICAN AI 001773805297    WEST LEBANON * NH REDACTED 4866 | 148.10 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021416 VISA DDA PUR AMERICAN AI 001773805297    WEST LEBANON * NH REDACTED 4866 | 148.10 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021316 VISA DDA PUR WANYA THAI RESTAURANT    CANYON COU  * CA REDACTED 4866 | 88.05 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 6 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/16 | DEBIT CARD PURCHASE, AUT 021416 VISA DDA PUR<br>WOLFGANG PUCK PIZZA BAR    PALM DESERT  * CA<br>REDACTED 4866 | 85.00 |
| 2/16 | DEBIT POS, AUT 021516 DDA PURCHASE<br>ARCO  42487 AMPM        RANCHO CUCAMO * CA<br>REDACTED 4866 | 42.00 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR<br>MILNE TRAVEL AGENCY      603 298 6644  * NH<br>REDACTED 4866 | 40.00 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282 * WA<br>REDACTED 4866 | 25.00 |
| 2/16 | DEBIT CARD PURCHASE, AUT 021216 VISA DDA PUR<br>BOULDERS RESORT        CAREFREE    * AZ<br>REDACTED 4866 | 14.07 |
| 2/16 | DEBIT POS, AUT 021516 DDA PURCHASE<br>7 ELEVEN            PALM SPRINGS * CA<br>REDACTED 4866 | 4.37 |
| 2/17 | 5CD DEBIT, U. P. S. UPS BILL 160370000057E40 | 83.98 |
| 2/17 | DEBIT CARD PURCHASE, AUT 021516 VISA DDA PUR<br>IN N OUT BURGER  144     ONTARIO    * CA<br>REDACTED 4866 | 14.69 |
| 2/18 | TDBANK BILL PAY CHECK, GRAPHIC SALES PRODUCTS, INC<br>CHECK# 995026 | 5,000.00 |
| 2/18 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR<br>RIVIERA PALM SPRINGS     PALM SPRINGS * CA<br>REDACTED 4866 | 1,873.72 |
| 2/18 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR<br>HERTZ RENT A CAR       PHOENIX    * AZ<br>REDACTED 4866 | 771.45 |
| 2/18 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR<br>RIVIERA PALM SPRINGS     PALM SPRINGS * CA<br>REDACTED 4866 | 577.56 |
| 2/18 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR<br>AMERICAN AIR001027174215  FORT WORTH  * TX<br>REDACTED 4866 | 25.00 |
| 2/18 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR<br>BORDER GRILL T32575730    LOS ANGELES * CA<br>REDACTED 4866 | 23.84 |
| 2/18 | DEBIT CARD PAYMENT, AUT 021716 VISA DDA PUR<br>UBER TECHNOLOGIES INC    866 576 1039 * CA<br>REDACTED 4866 | 18.59 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 547.53 |
| | THE ART HOTEL          DENVER      * CO | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 423.50 |
| | THE ART HOTEL          DENVER      * CO | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 95.00 |
| | THE ART HOTEL          DENVER      * CO | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021616 VISA DDA PUR | 70.30 |
| | AMERICAN AI 001773805297    WEST LEBANON  * NH | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021916 VISA DDA PUR | 70.30 |
| | AMERICAN AI 001773805297    WEST LEBANON  * NH | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 25.00 |
| | AMERICAN AIR001027181869    FORT WORTH  * TX | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 10.94 |
| | THE ART HOTEL          DENVER      * CO | |
| | REDACTED 4866 | |
| 2/19 | DEBIT CARD PURCHASE, AUT 021716 VISA DDA PUR | 4.00 |
| | GOGOAIR COM          877 350 0038 * IL | |
| | REDACTED 4866 | |
| 2/22 | eTransfer Debit, Online Xfer | 500.20 |
| | Transfer to CK REDACTED 3112 | |
| 2/22 | DEBIT CARD PAYMENT, AUT 022116 VISA DDA PUR | 35.95 |
| | UBER TECHNOLOGIES INC     866 576 1039 * CA | |
| | REDACTED 4866 | |
| 2/22 | DEBIT CARD PURCHASE, AUT 022016 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 4866 | |
| 2/22 | DEBIT CARD PAYMENT, AUT 021916 VISA DDA PUR | 12.61 |
| | UBER TECHNOLOGIES INC     866 576 1039 * CA | |
| | REDACTED 4866 | |
| 2/22 | DEBIT CARD PURCHASE, AUT 021916 VISA DDA PUR | 8.95 |
| | GOGOAIR COM          877 350 0038 * IL | |
| | REDACTED 4866 | |
| 2/24 | 5CD DEBIT, U. P. S. UPS BILL 160440000057E40 | 302.46 |
| 2/25 | eTransfer Debit, Online Xfer | 312.00 |
| | Transfer to CK REDACTED 3112 | |
| 2/29 | eTransfer Debit, Online Xfer | 2,898.64 |
| | Transfer to CK REDACTED 3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 8 of 8 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/29 | DEBIT CARD PURCHASE, AUT 022716 VISA DDA PUR STARBUCKS CARD RELOAD     800 782 7282  * WA REDACTED 4866 | 25.00 |
| | Subtotal: | 30,890.18 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/4 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 15,000.00 |
| 2/4 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 5,402.00 |
| 2/4 | WIRE TRANSFER FEE | 40.00 |
| 2/4 | WIRE TRANSFER FEE | 40.00 |
| 2/8 | DEBIT | 2,000.00 |
| 2/8 | WIRE TRANSFER FEE | 15.00 |
| 2/9 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 25,000.00 |
| 2/9 | WIRE TRANSFER OUTGOING, Icelandicplus Llc | 5,000.00 |
| 2/9 | DEBIT | 4,500.00 |
| 2/9 | WIRE TRANSFER FEE | 40.00 |
| 2/9 | WIRE TRANSFER FEE | 25.00 |
| 2/16 | WIRE TRANSFER OUTGOING, Caribbean Commercial Bank | 170.00 |
| 2/16 | WIRE TRANSFER FEE | 25.00 |
| 2/16 | WIRE TRANSFER FEE | 15.00 |
| 2/23 | WIRE TRANSFER OUTGOING, Icelandic Plus | 2,000.00 |
| 2/23 | WIRE TRANSFER FEE | 25.00 |
| | Subtotal: | 59,297.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 35,039.83 | 2/16 | 11,167.75 |
| 2/1 | 26,947.78 | 2/17 | 26,069.08 |
| 2/2 | 26,903.91 | 2/18 | 17,778.92 |
| 2/3 | 26,735.86 | 2/19 | 14,632.35 |
| 2/4 | 6,253.86 | 2/22 | 14,049.64 |
| 2/8 | 53,574.72 | 2/23 | 12,024.64 |
| 2/9 | 18,034.10 | 2/24 | 11,722.18 |
| 2/10 | 12,199.10 | 2/25 | 11,410.18 |
| 2/11 | 11,214.50 | 2/29 | 8,486.54 |
| 2/12 | 11,105.72 | | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | REDACTED4532-717-E-*** |
| Primary Account #: | REDACTED4532 |

TD Business Convenience Plus
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

## AVOID ATM FEES BY USING ONE OF OUR MANY TD ATMS.
BEGINNING APRIL 1, 2016, OUR AFFILIATE SUM NETWORK WILL BEGIN CHARGING CUSTOMERS A SURCHARGE FEE
AT SOME NON-TD ATMS. THIS IS NOT A TD BANK FEE. AS A COURTESY, HOWEVER, WE WANTED TO LET YOU
KNOW ABOUT THIS CHANGE AND REMIND YOU TO USE TD ATMS TO AVOID THIS AND ALL ATM FEES. TO LOCATE A
TD ATM NEAR YOU, USE OUR MOBILE APP OR VISIT TDBANK.COM.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 8,486.54 | Average Collected Balance | 10,275.07 |
| Other Credits | 70,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 10,062.18 | | |
| Electronic Payments | 14,640.91 | | |
| Other Withdrawals | 47,860.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 5,898.45 | | |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 10,000.00 |
| 3/4 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 30,000.00 |
| 3/15 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 10,000.00 |
| 3/25 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 20,000.00 |
| | Subtotal: | 70,000.00 |

**Checks Paid**     No. Checks: 4     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/28 | 1154 | 4,797.00 | 3/29 | 1156 | 2,000.00 |
| 3/29 | 1155 | 265.18 | 3/30 | 1157 | 3,000.00 |
| | | | | Subtotal: | 10,062.18 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/1 | TD ATM DEBIT, AUT 030116 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE      MIAMI      * FL | |
| | REDACTED 4866 | |
| 3/1 | TD ATM DEBIT, AUT 030116 DDA WITHDRAW | 300.00 |
| | 1101 BRICKELL AVE      MIAMI      * FL | |
| | REDACTED 4866 | |
| 3/2 | TD ATM DEBIT, AUT 030216 DDA WITHDRAW | 700.00 |
| | 350 LINCOLN ROAD      MIAMI BEACH  * FL | |
| | REDACTED 4866 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 5,898.45 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | TD ATM DEBIT, AUT 030216 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 4866 | 300.00 |
| 3/2 | 5CD DEBIT, U. P. S. UPS BILL 160510000057E40 | 57.25 |
| 3/2 | DEBIT POS, AUT 030216 DDA PURCHASE<br>BEST BUY 1498 00014985    MIAMI BEACH  * FL<br>REDACTED 4866 | 5.07 |
| 3/3 | DEBIT CARD PURCHASE, AUT 022916 VISA DDA PUR<br>WALMART COM        800 966 6546  * AR<br>REDACTED 4866 | 695.00 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030116 VISA DDA PUR<br>JETBLUE   279775413707   WEST LEBANO  * NH<br>REDACTED 4866 | 394.20 |
| 3/3 | DEBIT CARD PURCHASE, AUT 030316 VISA DDA PUR<br>JETBLUE   279775413707   WEST LEBANO  * NH<br>REDACTED 4866 | 394.20 |
| 3/4 | DEBIT POS, AUT 030416 DDA PURCHASE<br>PUBLIX        MIAMI     * FL<br>REDACTED 4866 | 158.39 |
| 3/7 | DEBIT POS, AUT 030716 DDA PURCHASE<br>BEDBATH BEYOND  BEDBATH   AVENTURA    * FL<br>REDACTED 4866 | 116.62 |
| 3/9 | TDBANK BILL PAY CHECK, GRAF ROAD LLC<br>CHECK# 995027 | 1,900.00 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030816 VISA DDA PUR<br>ELECTRIC GRILLING TECHNO   254 778 7730  * TX<br>REDACTED 4866 | 79.00 |
| 3/9 | DEBIT CARD PURCHASE, AUT 030816 VISA DDA PUR<br>SQ PANTHER COFFEE       MIAMI      * FL<br>REDACTED 4866 | 10.45 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030916 VISA DDA PUR<br>AAA MEMBERSHIP DUES     401 868 2000  * RI<br>REDACTED 4866 | 233.00 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030816 VISA DDA PUR<br>YARDBIRD SOUTHERN TABLE   MIAMI BEACH  * FL<br>REDACTED 4866 | 88.48 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030816 VISA DDA PUR<br>STARBUCKS CARD RELOAD     800 782 7282  * WA<br>REDACTED 4866 | 25.00 |
| 3/10 | DEBIT CARD PURCHASE, AUT 030916 VISA DDA PUR<br>PAYPAL  STRADEFAREA     402 935 7733  * CA<br>REDACTED 4866 | 2.84 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/11 | TD ATM DEBIT, AUT 031116 DDA WITHDRAW | 700.00 |
| | 1101 BRICKELL AVE          MIAMI          * FL | |
| | REDACTED 4866 | |
| 3/11 | DEBIT CARD PURCHASE, AUT 030916 VISA DDA PUR | 572.20 |
| | UNITED     016775413709   800 932 2732  * TX | |
| | REDACTED 4866 | |
| 3/11 | TD ATM DEBIT, AUT 031116 DDA WITHDRAW | 300.00 |
| | 1101 BRICKELL AVE          MIAMI          * FL | |
| | REDACTED 4866 | |
| 3/14 | DEBIT CARD PURCHASE, AUT 031016 VISA DDA PUR | 40.00 |
| | MILNE TRAVEL AGENCY        603 298 6644  * NH | |
| | REDACTED 4866 | |
| 3/14 | DEBIT CARD PURCHASE, AUT 031116 VISA DDA PUR | 29.54 |
| | BLUETREE BRICKELL        MIAMI          * FL | |
| | REDACTED 4866 | |
| 3/16 | 5CD DEBIT, U. P. S. UPS BILL 160650000057E40 | 103.52 |
| 3/17 | DEBIT CARD PURCHASE, AUT 031516 VISA DDA PUR | 1,020.38 |
| | MARRIOTT JW ORLANDO       ORLANDO        * FL | |
| | REDACTED 4866 | |
| 3/18 | DEBIT CARD PURCHASE, AUT 031616 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD      800 782 7282  * WA | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031816 VISA DDA PUR | 1,321.60 |
| | MARRIOTT JW ORLANDO       ORLANDO        * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031916 VISA DDA PUR | 346.57 |
| | FEDEXOFFICE  00008912   MIAMI       * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031916 VISA DDA PUR | 174.74 |
| | EPICURE MARKET          MIAMI BEACH  * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031916 VISA DDA PUR | 38.73 |
| | FEDEXOFFICE  00008912   MIAMI       * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031716 VISA DDA PUR | 20.00 |
| | ROSEN CENTRE PARKING      ORLANDO        * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031816 VISA DDA PUR | 20.00 |
| | ROSEN CENTRE PARKING      ORLANDO        * FL | |
| | REDACTED 4866 | |
| 3/21 | DEBIT CARD PURCHASE, AUT 031816 VISA DDA PUR | 6.56 |
| | SUNSHINE MARKETPLACE FDR   OKEECHOBEE    * FL | |
| | REDACTED 4866 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



## Bank
**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/21 | DEBIT CARD PURCHASE, AUT 031916 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH   * FL<br>REDACTED 4866 | 6.00 |
| 3/21 | DEBIT CARD PURCHASE, AUT 031816 VISA DDA PUR<br>KFC          OKEECHOBEE   * FL<br>REDACTED 4866 | 4.16 |
| 3/23 | 5CD DEBIT, U. P. S. UPS BILL 160720000057E40 | 252.49 |
| 3/24 | DEBIT CARD PURCHASE, AUT 032316 VISA DDA PUR<br>FEDEXOFFICE  00008912    MIAMI       * FL<br>REDACTED 4866 | 5.34 |
| 3/25 | DEBIT CARD PURCHASE, AUT 032416 VISA DDA PUR<br>EPICURE MARKET          MIAMI BEACH   * FL<br>REDACTED 4866 | 148.93 |
| 3/28 | DEBIT CARD PURCHASE, AUT 032516 VISA DDA PUR<br>JETBLUE   279775413715   WEST LEBANO  * NH<br>REDACTED 4866 | 843.20 |
| 3/28 | DEBIT CARD PURCHASE, AUT 032716 VISA DDA PUR<br>JETBLUE   279775413715   WEST LEBANO  * NH<br>REDACTED 4866 | 843.20 |
| 3/28 | DEBIT POS, AUT 032616 DDA PURCHASE<br>PUBLIX          MIAMI      * FL<br>REDACTED 4866 | 89.41 |
| 3/28 | DEBIT CARD PURCHASE, AUT 032616 VISA DDA PUR<br>CITY OF MIAMI BEACH 17 S   MIAMI BEACH  * FL<br>REDACTED 4866 | 3.00 |
| 3/29 | TD ATM DEBIT, AUT 032816 DDA WITHDRAW<br>1101 BRICKELL AVE       MIAMI       * FL<br>REDACTED 4866 | 700.00 |
| 3/29 | TD ATM DEBIT, AUT 032816 DDA WITHDRAW<br>1101 BRICKELL AVE       MIAMI       * FL<br>REDACTED 4866 | 300.00 |
| 3/29 | DEBIT POS, AUT 032816 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI       * FL<br>REDACTED 4866 | 93.59 |
| 3/29 | DEBIT POS, AUT 032916 DDA PURCHASE<br>CVS PHARM 04613  200 B    MIAMI      * FL<br>REDACTED 4866 | 79.69 |
| 3/30 | 5CD DEBIT, U. P. S. UPS BILL 160790000057E40 | 287.62 |
| 3/30 | DEBIT CARD PURCHASE, AUT 032816 VISA DDA PUR<br>MILNE TRAVEL AGENCY    603 298 6644 * NH<br>REDACTED 4866 | 50.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                6 of 7
Statement Period:    Mar 01 2016-Mar 31 2016
Cust Ref #:          REDACTED 4532-717-E-***
Primary Account #:              REDACTED 4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | DEBIT POS, AUT 033016 DDA PURCHASE | 25.45 |
| | CVS PHARM 03704  1421     MIAMI BEACH   * FL | |
| | REDACTED 4866 | |
| 3/31 | DEBIT CARD PURCHASE, AUT 033016 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282  * WA | |
| | REDACTED 4866 | |
| 3/31 | DEBIT POS, AUT 033016 DDA PURCHASE | 5.49 |
| | CVS PHARMACY  03 03704     MIAMI BEACH   * FL | |
| | REDACTED 4866 | |
| | Subtotal: | 14,640.91 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2 | DEBIT | 2,565.00 |
| 3/2 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 1,050.00 |
| 3/2 | WIRE TRANSFER FEE | 40.00 |
| 3/2 | WIRE TRANSFER FEE | 15.00 |
| 3/3 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 10,000.00 |
| 3/3 | WIRE TRANSFER FEE | 40.00 |
| 3/4 | WIRE TRANSFER FEE | 15.00 |
| 3/7 | WIRE TRANSFER OUTGOING, Icelandic Plus | 20,000.00 |
| 3/7 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 5,000.00 |
| 3/7 | WIRE TRANSFER FEE | 40.00 |
| 3/7 | WIRE TRANSFER FEE | 25.00 |
| 3/15 | DEBIT | 2,000.00 |
| 3/15 | WIRE TRANSFER FEE | 15.00 |
| 3/17 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 2,000.00 |
| 3/17 | WIRE TRANSFER FEE | 40.00 |
| 3/25 | WIRE TRANSFER FEE | 15.00 |
| 3/29 | DEBIT | 5,000.00 |
| | Subtotal: | 47,860.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/29 | 8,486.54 | 3/4 | 31,057.43 |
| 3/1 | 7,486.54 | 3/7 | 5,875.81 |
| 3/2 | 12,754.22 | 3/9 | 3,886.36 |
| 3/3 | 1,230.82 | 3/10 | 3,537.04 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/11 | 1,964.84 | 3/23 | 4,500.55 |
| 3/14 | 1,895.30 | 3/24 | 4,495.21 |
| 3/15 | 9,880.30 | 3/25 | 24,331.28 |
| 3/16 | 9,776.78 | 3/28 | 17,755.47 |
| 3/17 | 6,716.40 | 3/29 | 9,317.01 |
| 3/18 | 6,691.40 | 3/30 | 5,979.39 |
| 3/21 | 4,753.04 | 3/31 | 5,898.45 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E                    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

Page:                              1 of 5
Statement Period:     Apr 01 2016-Apr 30 2016
Cust Ref #:            REDACTED4532-717-E-***
Primary Account #:         REDACTED4532

## TD Business Convenience Plus

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,898.45 | Average Collected Balance | 14,706.30 |
| Other Credits | 90,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 35,000.00 | | |
| Electronic Payments | 8,991.91 | | |
| Other Withdrawals | 48,793.23 | | |
| Ending Balance | 3,113.31 | | |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/4 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 50,000.00 |
| 4/13 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 15,000.00 |
| 4/19 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 25,000.00 |
| | Subtotal: | 90,000.00 |

**Checks Paid**      No. Checks: 2      *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | |
|---|---|---|---|
| 4/6 | 1158 | 30,000.00 | |
| 4/27 | 1159 | 5,000.00 | |
| | | Subtotal: | 35,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | DEBIT CARD PURCHASE, AUT 033116 VISA DDA PUR<br>ROSETTA BAKERY          MIAMI BEACH  * FL<br>REDACTED4866 | 24.94 |
| 4/4 | DEBIT CARD PURCHASE, AUT 040116 VISA DDA PUR<br>COURTYARD BY MARRIOTT    TACOMA      * WA<br>REDACTED4866 | 1,043.96 |
| 4/5 | TDBANK BILL PAY CHECK, GRAF ROAD LLC<br>CHECK# 995028 | 1,900.00 |
| 4/5 | DEBIT CARD PURCHASE, AUT 040316 VISA DDA PUR<br>LILIKOI ORGANIC LIVING    MIAMI BEACH  * FL<br>REDACTED4866 | 33.89 |
| 4/5 | DEBIT CARD PURCHASE, AUT 040316 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED4866 | 25.00 |
| 4/8 | DEBIT CARD PURCHASE, AUT 040616 VISA DDA PUR<br>DELTA VACATIONS        877 6282284  * ND<br>REDACTED4866 | 1,431.98 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance          3,113.31

❷ Total Deposits          +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/8 | DEBIT CARD PURCHASE, AUT 040816 VISA DDA PUR<br>DELTA AIR   006675413719   WEST LEBANON * NH<br>REDACTED 4866 | 227.20 |
| 4/8 | DEBIT CARD PURCHASE, AUT 040816 VISA DDA PUR<br>DELTA AIR   006675413719   WEST LEBANON * NH<br>REDACTED 4866 | 227.20 |
| 4/8 | DEBIT CARD PURCHASE, AUT 040716 VISA DDA PUR<br>SQ  DR SMOOD WYNWOO       MIAMI      * FL<br>REDACTED 4866 | 12.89 |
| 4/11 | DEBIT POS, AUT 041016 DDA PURCHASE<br>WHOLEFDS MIA  10 299 SE    MIAMI      * FL<br>REDACTED 4866 | 179.22 |
| 4/11 | DEBIT CARD PURCHASE, AUT 040816 VISA DDA PUR<br>SQ  TINTA Y CAFE        MIAMI      * FL<br>REDACTED 4866 | 60.67 |
| 4/11 | DEBIT CARD PAYMENT, AUT 040916 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED 4866 | 13.64 |
| 4/11 | DEBIT CARD PURCHASE, AUT 040816 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED 4866 | 6.42 |
| 4/11 | DEBIT CARD PURCHASE, AUT 040816 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED 4866 | 6.42 |
| 4/11 | DEBIT CARD PURCHASE, AUT 040916 VISA DDA PUR<br>DECO BIKE MIAMI  LLC      MIAMI      * FL<br>REDACTED 4866 | 6.42 |
| 4/13 | DEBIT CARD PURCHASE, AUT 041116 VISA DDA PUR<br>MANDOLIN AEGEAN BISTRO    MIAMI      * FL<br>REDACTED 4866 | 349.00 |
| 4/13 | 5CD DEBIT, U. P. S. UPS BILL 160930000057E40 | 314.42 |
| 4/14 | DEBIT CARD PURCHASE, AUT 041316 VISA DDA PUR<br>MAGGIANOS CUMBERLAND       ATLANTA     * GA<br>REDACTED 4866 | 122.00 |
| 4/14 | DEBIT CARD PURCHASE, AUT 041316 VISA DDA PUR<br>UBER TECHNOLOGIES INC    8665761039  * CA<br>REDACTED 4866 | 21.00 |
| 4/14 | DEBIT CARD PURCHASE, AUT 041316 VISA DDA PUR<br>UBER TECHNOLOGIES INC    8665761039  * CA<br>REDACTED 4866 | 11.00 |
| 4/14 | DEBIT CARD PURCHASE, AUT 041316 VISA DDA PUR<br>GOGOAIR COM           877 350 0038 * IL<br>REDACTED 4866 | 8.95 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/15 | DEBIT POS, AUT 041516 DDA PURCHASE<br>THE UPS STORE 6356 24    ATLANTA     * GA<br>REDACTED 4866 | 125.00 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041416 VISA DDA PUR<br>SHERATON          ATLANTA     * GA<br>REDACTED 4866 | 455.38 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041616 VISA DDA PUR<br>LILIKOI ORGANIC LIVING    MIAMI BEACH  * FL<br>REDACTED 4866 | 116.82 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041516 VISA DDA PUR<br>RENAISSANCE HOTELS F B    ATLANTA     * GA<br>REDACTED 4866 | 68.00 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041416 VISA DDA PUR<br>WAFFLE HOUSE 1508       ATLANTA     * GA<br>REDACTED 4866 | 42.00 |
| 4/18 | DEBIT CARD PURCHASE, AUT 041516 VISA DDA PUR<br>QDOBA 67              ATLANTA     * GA<br>REDACTED 4866 | 13.69 |
| 4/19 | TD ATM DEBIT, AUT 041816 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 4866 | 700.00 |
| 4/19 | TD ATM DEBIT, AUT 041816 DDA WITHDRAW<br>350 LINCOLN ROAD        MIAMI BEACH  * FL<br>REDACTED 4866 | 300.00 |
| 4/19 | DEBIT CARD PURCHASE, AUT 041716 VISA DDA PUR<br>THE SETAI RESORT  RESID   MIAMI BCH   * FL<br>REDACTED 4866 | 118.66 |
| 4/19 | DEBIT CARD PURCHASE, AUT 041816 VISA DDA PUR<br>ROSETTA BAKERY        MIAMI BEACH  * FL<br>REDACTED 4866 | 19.08 |
| 4/21 | DEBIT CARD PURCHASE, AUT 042016 VISA DDA PUR<br>FEDEXOFFICE  00008912    MIAMI      * FL<br>REDACTED 4866 | 513.09 |
| 4/21 | DEBIT CARD PURCHASE, AUT 042016 VISA DDA PUR<br>FEDEXOFFICE  00008912    MIAMI      * FL<br>REDACTED 4866 | 2.55 |
| 4/25 | DEBIT CARD PURCHASE, AUT 042316 VISA DDA PUR<br>ROSETTA BAKERY        MIAMI BEACH  * FL<br>REDACTED 4866 | 18.82 |
| 4/26 | DEBIT CARD PURCHASE, AUT 042416 VISA DDA PUR<br>LILIKOI ORGANIC LIVING    MIAMI BEACH  * FL<br>REDACTED 4866 | 60.59 |
| 4/27 | 5CD DEBIT, U. P. S. UPS BILL 161070000057E40 | 387.01 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/29 | DEBIT CARD PURCHASE, AUT 042716 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 4866 | |
| | Subtotal: | 8,991.91 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/4 | DEBIT | 2,500.00 |
| 4/4 | WIRE TRANSFER FEE | 15.00 |
| 4/8 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 8,145.25 |
| 4/8 | WIRE TRANSFER OUTGOING, Omar Mar Jonsson | 3,644.00 |
| 4/8 | WIRE TRANSFER FEE | 40.00 |
| 4/8 | WIRE TRANSFER FEE | 40.00 |
| 4/13 | WIRE TRANSFER FEE | 15.00 |
| 4/19 | WIRE TRANSFER FEE | 15.00 |
| 4/20 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 25,000.00 |
| 4/20 | WIRE TRANSFER FEE | 40.00 |
| 4/21 | DEBIT, Levy #707059 | 9,213.98 |
| | S MA Summons to Trustee | |
| 4/21 | LEVY FEE, Levy #707059 | 125.00 |
| | PROCESSING FEE | |
| | Subtotal: | 48,793.23 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/31 | 5,898.45 | 4/15 | 20,347.98 |
| 4/1 | 5,873.51 | 4/18 | 19,652.09 |
| 4/4 | 52,314.55 | 4/19 | 43,499.35 |
| 4/5 | 50,355.66 | 4/20 | 18,459.35 |
| 4/6 | 20,355.66 | 4/21 | 8,604.73 |
| 4/8 | 6,587.14 | 4/25 | 8,585.91 |
| 4/11 | 6,314.35 | 4/26 | 8,525.32 |
| 4/13 | 20,635.93 | 4/27 | 3,138.31 |
| 4/14 | 20,472.98 | 4/29 | 3,113.31 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

E          STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | REDACTED4532-717-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Convenience Plus

ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,113.31 | Average Collected Balance | 15,952.72 |
| Electronic Deposits | 26,942.05 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 30,408.60 | Days in Period | 31 |
| | | | |
| Checks Paid | 10,000.00 | | |
| Electronic Payments | 5,866.11 | | |
| Other Withdrawals | 33,565.00 | | |
| Ending Balance | 11,032.85 | | |

---

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/9 | ACH DEPOSIT, STEVEN BARLOW SENDER 284877936 | 15,000.00 |
| 5/11 | CCD DEPOSIT, U. P. S. UPS BILL 161210000057E40 | 42.05 |
| 5/13 | ATM CHECK DEPOSIT, AUT 051316 ATM CHECK DEPOSI | 11,900.00 |
| | 1197 CENTRE STREET        NEWTON CENTRE * MA | |
| | REDACTED4866 | |
| | Subtotal: | 26,942.05 |

#### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/10 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 15,408.60 |
| 5/24 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 15,000.00 |
| | Subtotal: | 30,408.60 |

#### Checks Paid

No. Checks: 1       *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | |
|---|---|---|---|
| 5/17 | 1160 | 10,000.00 | |
| | | Subtotal: | 10,000.00 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/3 | DEBIT CARD PURCHASE, AUT 050116 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282 * WA | |
| | REDACTED4866 | |
| 5/4 | 5CD DEBIT, U. P. S. UPS BILL 161140000057E40 | 235.54 |
| 5/4 | DEBIT CARD PURCHASE, AUT 050216 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282 * WA | |
| | REDACTED4866 | |
| 5/5 | eTransfer Debit, Online Xfer | 658.00 |
| | Transfer to CK REDACTED3112 | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 11,032.85 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/9 | TD ATM DEBIT, AUT 050816 DDA WITHDRAW<br>535 BOYLSTON STREET    BOSTON    * MA<br>REDACTED 4866 | 700.00 |
| 5/9 | TD ATM DEBIT, AUT 050816 DDA WITHDRAW<br>535 BOYLSTON STREET    BOSTON    * MA<br>REDACTED 4866 | 300.00 |
| 5/9 | DEBIT CARD PURCHASE, AUT 050716 VISA DDA PUR<br>SQ  IHEARTMEDIA NEW HAMP   PORTSMOUTH   * NH<br>REDACTED 4866 | 25.00 |
| 5/10 | DEBIT CARD PURCHASE, AUT 050816 VISA DDA PUR<br>STARBUCKS CARD RELOAD    800 782 7282 * WA<br>REDACTED 4866 | 25.00 |
| 5/12 | DEBIT CARD PURCHASE, AUT 051116 VISA DDA PUR<br>PLOUFFE S CUP N SAUCER    PAWTUCKET   * RI<br>REDACTED 4866 | 5.32 |
| 5/13 | DEBIT CARD PURCHASE, AUT 051116 VISA DDA PUR<br>NAYAX AIR        HUNT VALLEY  * MD<br>REDACTED 4866 | 1.00 |
| 5/16 | eTransfer Debit, Online Xfer<br>Transfer to CK REDACTED 3112 | 3,102.37 |
| 5/16 | DEBIT CARD PURCHASE, AUT 051416 VISA DDA PUR<br>SQ  PRESSED        BOSTON    * MA<br>REDACTED 4866 | 22.02 |
| 5/16 | DEBIT CARD PURCHASE, AUT 051416 VISA DDA PUR<br>TST TAZA CHOCOLATE BPM    BOSTON     * MA<br>REDACTED 4866 | 8.28 |
| 5/16 | DEBIT CARD PURCHASE, AUT 051416 VISA DDA PUR<br>TST SWISSBAKERS BP    ALLSTON    * MA<br>REDACTED 4866 | 5.50 |
| 5/17 | DEBIT CARD PURCHASE, AUT 051716 VISA DDA PUR<br>MASSPIKE    00200055    888 5253278  * MA<br>REDACTED 4866 | 41.95 |
| 5/17 | DEBIT CARD PURCHASE, AUT 051516 VISA DDA PUR<br>MIKE  PATTY S       BOSTON    * MA<br>REDACTED 4866 | 14.64 |
| 5/18 | 5CD DEBIT, U. P. S. UPS BILL 161280000057E40 | 145.78 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051716 VISA DDA PUR<br>SQ  PRESSED        BOSTON    * MA<br>REDACTED 4866 | 22.02 |
| 5/18 | DEBIT CARD PURCHASE, AUT 051616 VISA DDA PUR<br>TREAT CUPCAKE BAR    CHESTNUT HILL * MA<br>REDACTED 4866 | 12.02 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/19 | DEBIT POS, AUT 051816 DDA PURCHASE | 10.61 |
| | OFFICE MAX OFFI 8 C ALLS   DORCHESTER   * MA | |
| | REDACTED 4866 | |
| 5/20 | DEBIT CARD PURCHASE, AUT 051916 VISA DDA PUR | 46.44 |
| | MARTY S              NEWTON       * MA | |
| | REDACTED 4866 | |
| 5/20 | DEBIT CARD PURCHASE, AUT 051816 VISA DDA PUR | 41.64 |
| | EXXONMOBIL  97448302   STOUGHTON   * MA | |
| | REDACTED 4866 | |
| 5/20 | DEBIT CARD PURCHASE, AUT 051916 VISA DDA PUR | 4.60 |
| | SQ  JAHO COFFEE ROA     BOSTON     * MA | |
| | REDACTED 4866 | |
| 5/23 | DEBIT POS, AUT 052216 DDA PURCHASE | 13.00 |
| | WOODYS LI 1035 SARATOG     EAST BOSTON  * MA | |
| | REDACTED 4866 | |
| 5/23 | DEBIT CARD PURCHASE, AUT 052116 VISA DDA PUR | 9.56 |
| | FLOUR BAKERY  CAFE 2     BOSTON    * MA | |
| | REDACTED 4866 | |
| 5/24 | DEBIT CARD PURCHASE, AUT 052216 VISA DDA PUR | 49.89 |
| | YARD HOUSE 83200083261     DEDHAM    * MA | |
| | REDACTED 4866 | |
| 5/27 | DEBIT CARD PURCHASE, AUT 052516 VISA DDA PUR | 162.08 |
| | ANJU            KITTERY POINT * ME | |
| | REDACTED 4866 | |
| 5/27 | DEBIT CARD PURCHASE, AUT 052516 VISA DDA PUR | 82.32 |
| | BOB LOBSTER           NEWBURY     * MA | |
| | REDACTED 4866 | |
| 5/27 | DEBIT CARD PURCHASE, AUT 052516 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD    800 782 7282 * WA | |
| | REDACTED 4866 | |
| 5/27 | DEBIT CARD PURCHASE, AUT 052516 VISA DDA PUR | 4.00 |
| | RIVERSIDE CYCLE NEWBURYP   NEWBURYPORT  * MA | |
| | REDACTED 4866 | |
| 5/31 | DEBIT CARD PURCHASE, AUT 052616 VISA DDA PUR | 42.53 |
| | EXXONMOBIL  97448302   STOUGHTON   * MA | |
| | REDACTED 4866 | |
| | Subtotal: | 5,866.11 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/9 | DEBIT | 5,500.00 |
| 5/10 | WIRE TRANSFER FEE | 15.00 |
| 5/16 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 10,000.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 5 of 5 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/16 | WIRE TRANSFER FEE | 40.00 |
| 5/20 | WIRE TRANSFER OUTGOING, Omar Mar Jonsson | 1,950.00 |
| 5/20 | WIRE TRANSFER FEE | 40.00 |
| 5/24 | WIRE TRANSFER FEE | 15.00 |
| 5/25 | DEBIT | 2,200.00 |
| 5/31 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 7,000.00 |
| 5/31 | WIRE TRANSFER OUTGOING, Mcconnell Valdes Llc | 6,725.00 |
| 5/31 | WIRE TRANSFER FEE | 40.00 |
| 5/31 | WIRE TRANSFER FEE | 40.00 |
| | Subtotal: | 33,565.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 3,113.31 | 5/17 | 14,714.34 |
| 5/3 | 3,088.31 | 5/18 | 14,534.52 |
| 5/4 | 2,827.77 | 5/19 | 14,523.91 |
| 5/5 | 2,169.77 | 5/20 | 12,441.23 |
| 5/9 | 10,644.77 | 5/23 | 12,418.67 |
| 5/10 | 26,013.37 | 5/24 | 27,353.78 |
| 5/11 | 26,055.42 | 5/25 | 25,153.78 |
| 5/12 | 26,050.10 | 5/27 | 24,880.38 |
| 5/13 | 37,949.10 | 5/31 | 11,032.85 |
| 5/16 | 24,770.93 | | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E                    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
18 GRAF RD UNIT 26
NEWBURYPORT MA  01950-4032

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Convenience Plus
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,032.85 | Average Collected Balance | 12,529.37 |
| Electronic Deposits | 2,134.68 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 20,000.00 | Days in Period | 30 |
| | | | |
| Checks Paid | 2,500.00 | | |
| Electronic Payments | 7,717.43 | | |
| Other Withdrawals | 22,760.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 165.10 | | |

### DAILY ACCOUNT ACTIVITY

Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/6 | DEBIT CARD CREDIT, AUT 060616 VISA DDA REF | 34.68 |
| | NEST LABS          PALO ALTO    * CA | |
| | REDACTED 7323 | |
| 6/21 | CTX DEPOSIT, ICELANDICPLUS LL SENDER 289566958 | 2,100.00 |
| | Subtotal: | 2,134.68 |

Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | WIRE TRANSFER INCOMING, STEVEN J BARLOW | 20,000.00 |
| | Subtotal: | 20,000.00 |

Checks Paid    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | |
|---|---|---|---|
| 6/16 | 1161 | 2,500.00 | |
| | | Subtotal: | 2,500.00 |

Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/2 | DEBIT CARD PURCHASE, AUT 053116 VISA DDA PUR | 25.00 |
| | STARBUCKS CARD RELOAD     800 782 7282 * WA | |
| | REDACTED 4866 | |
| 6/6 | eTransfer Debit, Online Xfer | 1,792.00 |
| | Transfer to CK REDACTED 3112 | |
| 6/6 | DEBIT CARD PURCHASE, AUT 060316 VISA DDA PUR | 1,027.05 |
| | VALBRUNASTORE COM     970 8279091  * CO | |
| | REDACTED 4866 | |
| 6/6 | eTransfer Debit, Online Xfer | 150.00 |
| | Transfer to CK REDACTED 3112 | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 165.10 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                          3 of 4
Statement Period:     Jun 01 2016-Jun 30 2016
Cust Ref #:                REDACTED4532-717-E-***
Primary Account #:             REDACTED4532

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/10 | eTransfer Debit, Online Xfer | 1,568.00 |
| | Transfer to CK REDACTED3112 | |
| 6/13 | TD ATM DEBIT, AUT 061116 DDA WITHDRAW | 700.00 |
| | 391 MARKET STREET        BRIGHTON    * MA | |
| | REDACTED 4866 | |
| 6/13 | TD ATM DEBIT, AUT 061116 DDA WITHDRAW | 300.00 |
| | 391 MARKET STREET        BRIGHTON    * MA | |
| | REDACTED 4866 | |
| 6/13 | DEBIT CARD PURCHASE, AUT 061016 VISA DDA PUR | 2.98 |
| | UBER   JUN09 US C4TKL      8665761039   * CA | |
| | REDACTED 4866 | |
| 6/15 | DEBIT CARD PURCHASE, AUT 061316 VISA DDA PUR | 52.40 |
| | EXXONMOBIL  97448229      BOSTON      * MA | |
| | REDACTED 4866 | |
| 6/23 | eTransfer Debit, Online Xfer | 2,100.00 |
| | Transfer to CK REDACTED3112 | |
| | Subtotal: | 7,717.43 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | WIRE TRANSFER OUTGOING, Darina Juykova | 2,500.00 |
| 6/1 | WIRE TRANSFER FEE | 25.00 |
| 6/1 | WIRE TRANSFER FEE | 15.00 |
| 6/6 | WIRE TRANSFER OUTGOING, Omar Mar Jonsson | 1,600.00 |
| 6/6 | WIRE TRANSFER FEE | 40.00 |
| 6/16 | WIRE TRANSFER OUTGOING, Fossa Enterprises Ehf | 15,000.00 |
| 6/16 | WIRE TRANSFER OUTGOING, Dyrakotsnammi Ehf | 3,500.00 |
| 6/16 | WIRE TRANSFER FEE | 40.00 |
| 6/16 | WIRE TRANSFER FEE | 40.00 |
| | Subtotal: | 22,760.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/30 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 11,032.85 | 6/13 | 21,322.50 |
| 6/1 | 28,492.85 | 6/15 | 21,270.10 |
| 6/2 | 28,467.85 | 6/16 | 190.10 |
| 6/6 | 23,893.48 | 6/21 | 2,290.10 |
| 6/10 | 22,325.48 | 6/23 | 190.10 |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

Page:                                          4 of 4
Statement Period:     Jun 01 2016-Jun 30 2016
Cust Ref #:               REDACTED 4532-717-E-***
Primary Account #:                REDACTED 4532

---

DAILY BALANCE SUMMARY

| DATE | BALANCE |
| --- | --- |
| 6/30 | 165.10 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E                    STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
9 RIVERVIEW HTS
AMESBURY MA  01913-4533

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

## TD Business Convenience Plus
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED 4532

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 165.10 | Average Collected Balance | 116.14 |
| Other Credits | 5,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 83.89 | | |
| Other Withdrawals | 5,015.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 41.21 | | |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | WIRE TRANSFER INCOMING, BOSTON LAW GROUP, P.C | 5,000.00 |
| | Subtotal: | 5,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/12 | DEBIT CARD PURCHASE, AUT 071016 VISA DDA PUR | 49.21 |
| | EXXONMOBIL   97448302     STOUGHTON    * MA | |
| | REDACTED 4866 | |
| 7/27 | DEBIT CARD PURCHASE, AUT 072516 VISA DDA PUR | 34.68 |
| | EXXONMOBIL   97448302     STOUGHTON    * MA | |
| | REDACTED 4866 | |
| | Subtotal: | 83.89 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | DEBIT | 5,000.00 |
| 7/8 | WIRE TRANSFER FEE | 15.00 |
| | Subtotal: | 5,015.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/29 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/30 | 165.10 | 7/27 | 66.21 |
| 7/8 | 150.10 | 7/29 | 41.21 |
| 7/12 | 100.89 | | |

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 2

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



**1** Ending Balance                41.21

**2** Total Deposits          +

**3** Sub Total

**4** Total Withdrawals

**5** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES
9 RIVERVIEW HTS
AMESBURY MA  01913-4533

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2016-Aug 31 2016 |
| Cust Ref #: | REDACTED4532-717-E-*** |
| Primary Account #: | REDACTED4532 |

## TD Business Convenience Plus
ENCOMPASS COMMUNICATIONS INC
SALES

Account # REDACTED4532

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 41.21 | Average Collected Balance | -160.75 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 169.07 | Days in Period | 31 |
| Other Withdrawals | 160.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | -312.86 | | |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/1 | DEBIT CARD PURCHASE, AUT 072916 VISA DDA PUR<br>EXXONMOBIL  97448302   STOUGHTON   * MA<br>REDACTED 4866 | 23.34 |
| 8/5 | DEBIT CARD PURCHASE, AUT 080316 VISA DDA PUR<br>EXXONMOBIL  97448229   BOSTON     * MA<br>REDACTED 4866 | 58.47 |
| 8/15 | DEBIT CARD PURCHASE, AUT 081316 VISA DDA PUR<br>EXXONMOBIL  97454649   PEABODY    * MA<br>REDACTED 4866 | 49.03 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081716 VISA DDA PUR<br>PAYPAL  DEEWHITFIEL    402 935 7733 * CA<br>REDACTED 4866 | 21.00 |
| 8/18 | DEBIT CARD PURCHASE, AUT 081716 VISA DDA PUR<br>PAYPAL  ENDLESSVINT    402 935 7733 * CA<br>REDACTED 4866 | 17.23 |
| | Subtotal: | 169.07 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/8 | OVERDRAFT PD | 35.00 |
| 8/16 | OVERDRAFT PD | 35.00 |
| 8/18 | SUSTAINED OD FEE | 20.00 |
| 8/19 | OVERDRAFT PD | 70.00 |
| | Subtotal: | 160.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/31 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        -312.86

❷ Total Deposits        +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total Deposits ❷ | | | | | | Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ENCOMPASS COMMUNICATIONS INC
SALES

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2016-Aug 31 2016 |
| Cust Ref #: | REDACTED 4532-717-E-*** |
| Primary Account #: | REDACTED 4532 |

---

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 7/31 | 41.21 | 8/16 | -159.63 |
| 8/1 | 17.87 | 8/18 | -217.86 |
| 8/5 | -40.60 | 8/19 | -287.86 |
| 8/8 | -75.60 | 8/31 | -312.86 |
| 8/15 | -124.63 | | |

---

Call 1-800-747-7000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender